UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-2(c)**
**COLE, SCHOTZ, MEISEL,**
**FORMAN & LEONARD, P.A.**
A Professional Corporation
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
(201) 489-3000
(201) 489-1536 Facsimile
Michael D. Sirota, Esq.
Ilana Volkov, Esq.
Attorneys for Adamar of NJ In Liquidation, LLC,
f/k/a Adamar of New Jersey, Inc. and
Manchester Mall, Inc., Debtors

In re:

ADAMAR OF NJ IN LIQUIDATION, LLC,

          Debtors.

Case No. 09-20711 (JHW)

Chief Judge: Hon. Judith H. Wizmur

Chapter 11

**HEARING DATE AND TIME:**
May 18, 2011, at 9:30 a.m.

**ORDER PURSUANT TO SECTIONS 1112(b), 105(a) AND 305(a) OF THE**
**BANKRUPTCY CODE DISMISSING THE DEBTORS' CHAPTER 11 CASES AND**
**GRANTING RELATED RELIEF**

The relief set forth on the following pages, numbered two (2) through five (5), is hereby
**ORDERED.**

(Page 2)

| Debtors: | ADAMAR OF NJ IN LIQUIDATION, LLC |
|---|---|
| Case No. | 09-20711 (JHW) |
| Caption of Order: | ORDER PURSUANT TO SECTIONS 1112(b), 105(a) AND 305(a) OF THE BANKRUPTCY CODE DISMISSING THE DEBTORS' CHAPTER 11 CASES AND GRANTING RELATED RELIEF |

THIS MATTER having been opened to the Court by Adamar of NJ In Liquidation, LLC,

f/k/a Adamar of New Jersey, Inc., d/b/a Tropicana Casino & Resort - Atlantic City ("Adamar")

and Manchester Mall, Inc. (collectively, the "Debtors"),[1] by and through their counsel, Cole,

Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), upon motion for entry of an Order

pursuant to Sections 1112(b), 105(a) and 305(a) of the Bankruptcy Code dismissing the Debtors'

Chapter 11 cases and granting related relief (the "Motion");[2] and good and sufficient notice of

the Motion having been provided to all parties-in-interest, as evidenced by the Affidavit of

Service filed with the Court; and the Court having considered the Motion, the objections thereto,

if any, and the arguments of counsel, if any; and for the reasons stated at the hearing on the

Motion, if any, and for other good cause shown;

IT IS ORDERED as follows:

1.       Pursuant to Sections 1112(b), 105(a) and 305(a) of Title 11 of the United States

Code (the "Bankruptcy Code"), the Chapter 11 cases of Adamar of NJ In Liquidation, LLC (Case

Nos. 09-20711 and 09-20716) hereby are dismissed, effective as of the date and time of the entry

of this Order (the "Dismissal Date").

2.       After payment of all allowed fees and costs of Cole Schotz, Pashman Stein P.C.

and J.H. Cohn LLP, unpaid and accrued United States Trustee quarterly fees, and unpaid,

---

[1] In accordance with that certain Amended and Restated Purchase Agreement dated as of November 20, 2009 (as amended, the "Amended Agreement") and the Court's Order approving same, [Docket No. 496], Adamar and Manchester Mall, Inc. merged into Adamar of NJ In Liquidation, LLC. All three entities are collectively referred to herein as the "Debtors" for convenience.

[2] All capitalized terms used but not otherwise defined herein shall have the same meanings ascribed to them in the Application submitted in support of the Motion (the "Application").

| Debtors: | ADAMAR OF NJ IN LIQUIDATION, LLC |
|---|---|
| Case No. | 09-20711 (JHW) |
| Caption of Order: | ORDER PURSUANT TO SECTIONS 1112(b), 105(a) AND 305(a) OF THE BANKRUPTCY CODE DISMISSING THE DEBTORS' CHAPTER 11 CASES AND GRANTING RELATED RELIEF |

_____

undisputed and accrued invoices of Kurtzman Carson Consultants LLC ("KCC") from the

Escrow, Cole Schotz shall return the balance of the Tropicana Atlantic City Corp.'s and Trop AC

Sub Corp.'s (the "Purchasers") cash held in Escrow to the Purchasers, together with all retainers

received from the Debtors prior to the Filing Date; provided, however, that $10,000 shall be

reserved for the fees and costs associated with dissolving Adamar of NJ In Liquidation, LLC

under applicable state law, the excess of which shall be returned to the Purchasers upon its

dissolution; provided further, however, to the extent a dispute exists as to the unpaid and accrued

invoices of KCC, Cole Schotz shall reserve an amount in the Escrow necessary to satisfy the

disputed invoices until such time as the dispute is resolved.

3.      The Debtors are authorized to take all necessary steps, perform such actions,

execute such documents, and expend such funds as may be necessary to carry out or otherwise

effectuate the terms and conditions of this Order, including, but not limited to, filing certificates

of dissolution and taking all other necessary actions to effectuate their dissolution.

4.      Notwithstanding any claim filed by the State of New Jersey, Division of Taxation

and the Department of Labor and Workforce Development, allowed against the Debtors' estates,

or asserted against the Debtors, the Debtors are authorized to dissolve Adamar of NJ In

Liquidation, LLC under applicable state law without the need of a tax clearance certificate.  All

persons or entities including, without limitation, all filing agents, filing officers, title agents, title

companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative

agencies, governmental departments, secretaries of state, and federal, state and local officials,

shall accept, file, register, record, or release any documents at the direction of the Debtors in order

(Page 4)

| | |
|---|---|
| Debtors: | ADAMAR OF NJ IN LIQUIDATION, LLC |
| Case No. | 09-20711 (JHW) |
| Caption of Order: | ORDER PURSUANT TO SECTIONS 1112(b), 105(a) AND 305(a) OF THE BANKRUPTCY CODE DISMISSING THE DEBTORS' CHAPTER 11 CASES AND GRANTING RELATED RELIEF |

_____

to dissolve Adamar of NJ In Liquidation, LLC in and withdraw Adamar of NJ In Liquidation, LLC from any applicable state without the need of a tax clearance certificate.

5.        Subject to Paragraph 2 of this Order, the Purchasers have or have caused to be satisfied in full, in accordance with the terms of the Amended Agreement, all claims payable pursuant to Section 3.2 of the Amended Agreement.

6.        There are no assets remaining in the Debtors' estates from which to pay priority unsecured claims, including, but not limited to, the Remaining Priority Unsecured Claims identified on **Exhibit A** attached hereto.  Additionally, pursuant to the Amended Agreement, the Purchasers are not liable for priority unsecured claims against the Debtors, including, but not limited to, the Remaining Priority Unsecured Claims identified on the attached **Exhibit A**.

7.        There are no assets remaining in the Debtors' estates from which to pay general unsecured claims, including, but not limited to, the General Unsecured Claims identified on **Exhibit B** attached hereto.  Additionally, pursuant to the Amended Agreement, the Purchasers are not liable for and shall not pay any general unsecured claims against the Debtors, including, but not limited to, the General Unsecured Claims identified on the attached **Exhibit B**.

8.        Notwithstanding Section 349 of the Bankruptcy Code, all final orders entered in the Debtors' Chapter 11 cases prior to the Dismissal Date shall survive and remain in full force and effect after such date, and the Court shall retain jurisdiction to interpret and enforce any and all such orders.

(Page 5)

| | |
|---|---|
| Debtors: | ADAMAR OF NJ IN LIQUIDATION, LLC |
| Case No.: | 09-20711 (JHW) |
| Caption of Order: | ORDER PURSUANT TO SECTIONS 1112(b), 105(a) AND 305(a) OF THE BANKRUPTCY CODE DISMISSING THE DEBTORS' CHAPTER 11 CASES AND GRANTING RELATED RELIEF |

9.     Notwithstanding dismissal of the Debtors' Chapter 11 cases, the Court shall retain jurisdiction to rule on interim and final fee applications of professionals retained in these Chapter 11 cases.

10.     Cole Schotz, Pashman Stein P.C. and J.H. Cohn LLP shall file their final fee applications within thirty (30) days of the Dismissal Date.  The Court will conduct a hearing to consider such final fee applications on _____, 2011 at ___:___ __.m.

11.     Justice Stein shall have no liability for any claims, known or unknown, fixed or contingent, whether now existing or hereafter arising, relating to or arising out of the bankruptcy and/or dissolution of the Debtors.

12.     All unpaid United States Trustee quarterly fees accrued through the Dismissal Date shall be paid from the Escrow within five (5) days from the Dismissal Date.

13.     Notice of the Motion as provided in the Application and the Affidavit of Service filed with the Court constitutes due, proper and sufficient notice, and no other or further notice of the Motion need be provided.

14.     This Order will be immediately effective and enforceable upon its entry.

15.     A true copy of this Order shall be served on all parties-in-interest within seven (7) days hereof.

# EXHIBIT A

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2009 | Adamar of NJ in Liquidation, LLC * | AAA Northampton County | 215 | | 3914 Hecktown Rd | | | Easton | PA | 18045 | | EXPUNGED | Priority | | | | | |
| 6/15/2009 | Adamar of NJ in Liquidation, LLC | AAA Northampton County | 361 | | 3914 Hecktown Rd | | | Easton | PA | 18045 | | | $56.69 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ABARCA, MALUISA S | | | 41 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABARCA, REMO A | | | 18 SEXTANT DR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABBRUSCATO, DARLENE Y | | | 3913 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABDUL HAMEED, RESIA | | | 123 N RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABEA, REYNA D | | | 106 BRIGHTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABEDIN, SHAKILA A | | | 5427 SUFFOLK CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABLETT, JR , FRED | | | 230 NORTH MANNHEIM AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABREU, ONELLY A | | | 312 DOUGHTY RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABRHAM, YOSEF K | | | 2834 ATLANTIC AVE APT 905 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ABU TAHER, ABDULLAH M | | | 7 LINCOLN TERRACE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ACKERMAN, III, ROBERT F | | | 93 COUNTRY CLUB BLVD | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ACOSTA, JR , RAUL | | | 118 SOUTH SECOND ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAM, GUILLAUMARD | | | 23 WEST PLEASANT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAMS, CLIFFORD J | | | 207 LYONS CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAMS, CONSTANCE E | | | 211 DELAWARE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAMS, JANE B | | | 112 WASHINGTON DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAMS, JOHN A | | | 1605 B MAGELLAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADAMS, PAMELA E | | | 3 SLOOP CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADLER, DAVID A | | | 501 HACKNEY PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ADORNO, JUAN P | | | 17 W DECATUR AVE APT 2 | FRONT | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AGRAMONTE, YAHAIRA | | | 402 W BAYVIEW AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AGUDELO GONZALEZ, MARTA R | | | 23 S NASHVILLE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AGUILAR, ERMELINDA | | | 117 S CONGRESS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AGUILAR, ZENAIDA | | | 6 N HAMPDEN CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AGUIRIANO, JOSE F | | | 24 S NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AHMAD, IFTIKHAR | | | 138 E MOURNING DOVE WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AHMED, FARID U | | | 331 ZENIA AVE | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AHMED, JAHERA J | | | 107 N SACRAMENTO AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AHMED, RAFIQUE | | | 2512 TINDARO TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AHMED, SK I | | | 211 BEACON HILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AKHTER, AYESHA | | | 2507 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08087 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | AKMAN OZCAN | 308 | | 50 SHAWNEE PL | | | GALLOWAY | NJ | 08201 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AKTHER, ROZINA | | | 227 NORTH TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAM, KHURSHID | | | 11 OYSTER BAY RD APT D | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAM, MD M | | | 2715 FAIRMOUNT AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ALAMEDA, ANTONIO | | | 4098 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAMEDA, EMILIO | | | 4098 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAMEDA, LUIS A | | | 4098 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALARCON LACEY, DORA | | | 713 E BELMAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAS VALLE, HERBERT | | | 106 S MASSACHUSETTS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALAS VALLE, MELVIN | | | 106 S MASSACHUSETTS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALBANO, NICHOLAS P | | | 39 SANDPIPER DR | | | VOORHEES | NJ | 08043 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Albert Fedeli | 44 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ALBERT, JAMES M | | | 231 SEXTANT RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALBERTSON, BERTHA A | | | 6215 DELILAH RD APT 45 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALCANTAR ALVARADO, ERICKA J | | | 1415 LINCOLN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 6/26/2009 | Adamar of NJ in Liquidation, LLC | ALCANTARA, ROMUALDO | 163 | | 1442 C MEDITERRANEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | BLANK | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALDAMA, TOMAS | | | 2117 TH TERRACE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEGRIA, JESUS R | | | 25 OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEJO, ARIEL F | | | 1023 NORTH NEW RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEJO, FELIPE A | | | 1029 N NEW RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEMAGAR THAPA, RUDRA | | | 32 WEST BOLTON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, ANITA R | | | 173 PATRIOTS CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, CHERYL D | | | 157 WEST READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, JEAN | | | 32 E BOLTON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, KIRK J | | | 135 S TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, MALEE | | | 522 E SHARSWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, MARK | | | 157 W READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, SR , RONALD L | | | 145 NORTH FRANKLIN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALEXANDER, VINCENT D | | | 29 RAVENWOOD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Ali Md | 299 | | 250 Nevada Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ALI, MD Y | | | 206 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALI, MD Z | | | 36 HARTFORD AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALICEA, JACQUELINE | | | 870 N VIRGINIA AVE APT E | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALICEA, LUIS A | | | 703 SENECA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLAN, LINDA R | | | 106 N AVOLYN AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEGRA, MARY C | | | 150 THOMPSON AVE | | | GIBBSTOWN | NJ | 08027 | | | Priority | $0.00 | E | | | |
| 7/7/2009 | Adamar of NJ in Liquidation, LLC | Allen Mark | 349 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEN NEWTON, BARBARA | | | 1021 BUCKSHUTEM RD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEN, AMBER L | | | 604 ALPINE CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEN, JANET P | | | 1913 A BEACH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEN, JOYCE C | | | 62 NORTH RALEIGH AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALLEN, WILLIAM | | | 718 E COOPER FERRY CT | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | ALLEN, YVONNE M | 421 | | 281 FAYETTE ST | | | BRIDGETON | NJ | 08302 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALMODOVAR, ANTHONY D | | | 203 N SACRAMENTO AVE | APT No 1 | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALMONTE, RICARDO | | | 2825 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Alphonso J Maiorani | 502 | | 102 Catherine Pl | | | Northfield | NJ | 08225 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALTEN, MASON | | | 31 N VIRGINIA AVE APT 308 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALTON, JR , CALVIN B | | | 155 BEVIS MILL RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALTSCHULER, EDWARD | | | 54 BALTUSROL DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALVAREZ, MANUEL F | | | 34 MISSISSIPPI TRAIL | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ALVAREZ, MAYDA E | | | 236 N DERBY AVE UNIT No 805 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMALFA, DONALD N | | | 11 LAKE CRYSTALBROOK DR | | | LITTLE EGG HARBOR TOWNSHIP | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMATUZIO, ANTHONY C | | | PO BOX 1084 11 PARK AVE | | | POMONA | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMATUZIO, CHARLES | | | 1881 BISBEE AVE | | | WATERFORD | NJ | 08089 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | AMEZQUITA, ENRIQUE | 245 | | 205 GLENN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMIN, KUMUD R | | | 1329 PACIFIC AVE APT G9 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMIN, NAYANA N | | | 411 FIR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMIN, RAJ R | | | 20 MT VERNON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMIN, SYED S | | | 100 SOUTH TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMIN, VIJAYKUMAR D | | | 410 A SOUTH SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMMARI, ABDELMAJID | | | 504 S POMONA RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMOROSO, III, JOSEPH J | | | 919 NAVAJO AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Amparo Padron | 286 | | 23 Patriot Walk | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | AMPARO SANTOS, MILCIADES A | | | 3330 PROVIDENCE CT APT H4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AMURAO, ALEJANDRO | | | 430 S NECTAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AN, SETH | | | 5064 RADNOR CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AN, ZHI B | | | 47 S ABERDEEN PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANASTASIA, PATRICIA A | | | PO BOX 84 EAST DOUGHTY RD | | | OCEANVILLE | NJ | 08231 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERER, ELIZABETH A | | | 6501 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERSON, JOEY | | | 2012 MCKINLEY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERSON, JOHN J | | | 69 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERSON, KEIR L | | | 530 WESTMINISTER PL | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERSON, LEARNECIA V | | | 2041 MURRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDERSON, NORA | | | 23 EAST TIMBER LN | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Andrea Fiorentino | 504 | | 4 Harrys Ct | | | Oceanview | NJ | 08230 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ANDREWS, GORDON W | | | 44 KIRKWOOD CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDREWS, RICHARD G | | | 252 TERRY LANEPO BOX 828 | | | POMONA | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDREWS, ROBERTA | | | 5 ACADEMY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDUJAR, ARNALDO L | | | 423 YAM AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANDUJAR, AUREA E | | | 2 LARUE AVE APT G 11 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ANDUJAR, ILUMINADO | | | 62 ANSLEY BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANGELO, SALVATORE J | | | 5932 MULBERRY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANGELO,JR, SALVATORE J | | | 5932 MULBERRY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANGERMAN, DEBORAH K | | | 146 WEST MOSS MILL RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Anna M Hynes | 477 | | 29 N Buffalo Ave | PO Box 2293 | | Ventnor | NJ | 08406 | | | EXPUNGED | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Anne Prettyman | 87 | | 36 Village Dr | | | Somers Point | NJ | 08244 | | | W/D | | | | | |
| 6/23/2009 | Adamar of NJ in Liquidation, LLC | Anthony Marino | 201 | Ira F Back Esq | 501 White Horse Pike | | | Collingswood | NJ | 08107 | | $62,000.00 | Priority | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | ANTOINE, CHRISTOPHE | | | 313 REDWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANTOLINI, JEAN L | | | 6501 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANTOLINO, PHILIP M | | | 48 ICE POND RD | | | LEVITTOWN | PA | 19097 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ANTONELLI, BASIL A | | | PO BOX 7661 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | APONTE, SAMUEL | | | 45 E LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AQUINO, IGNACIO | | | 224 N CHELSEA AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARBIETO, MARIA D | | | 141 W FILMORE AVE | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARCE, CARLOS | | | 4217 A PORTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARCE, VICTORIANO Q | | | 200 SEA PINE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARCHIBALD, WILLIAM H | | | 247 NORTH LEIPZIG AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARDHAN, LALITTA | | | 203 SASSAFRAS RUN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARENA, ASA V | | | 101 BOARDWALK APT 936 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARGOE, DONALD J | | | 22 ARGOE DR | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARGOTE, ROSALBA | | | 452 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARLINGTON, STEVEN | | | 529 E DICKINSON AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARMENIA, ADRIENNE E | | | 120 ASBURY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Arnaldo Figueroa | 365 | | 100 New St | | | Egg Harbor | NJ | 08234 | | | EXPUNGED | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | ARNDT, CHRISTA | | | 211 OAKLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARNOLD, GLENN A | | | 582 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARREAGA, LUIS V | | | 4785 SUMMER SWEET DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARRENDONDO CHECO, GINETTE | | | 201 ROUND TREE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARRIETA, LUZ E | | | 100 NEW RD APT J 7 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Arroyo Remberto | 258 | | 618 Apls Pl | | | Vineland | NJ | 08361 2903 | | | EXPUNGED | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | ARROYO, REMBERTO | | | 618 ALPS PL | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARSENIS, CHRISTINA C | | | 9 PUTTING GREEN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARTHUR, JOSEPH | | | 40 CHAPMAN BLVD APT K 14 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ARTILES, GEREMIA | | | 102 BRIGHTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ASHRAFI, KHAWLA | | | 116 N RALEIGH AVE No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ASTACIO, DORIS | | | 4815 OLD EGG HARBOR RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AU, AMANDA A | | | 25 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AU, RONALD C | | | 28 S SPRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | AU, TONY K | | | 25 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AU, WEI C | | | 28 S SPRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUBLE, LORIANN | | | 131 WEST MEYRAN AVE | | | SOMERS POINT | NJ | 08224 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUBLE, WILLIAM C | | | 131 WEST MEYRAN AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUER, CAROL L | | | 5 LANTERN LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUGUSTE, JEAN | | | 1329 PACIFIC AVE APT F 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUGUSTE, JEAN E | | | 96 B ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUGUSTE, MARIE K | | | 96 B ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUSTIN, ELIZABETH | | | 1421 EMERSON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUSTIN, KAREN | | | 7227 VENTNOR AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AUYEUNG, LOWAN | | | 119 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AVERY, JAMES E | | | 21 WESTCHESTER DR | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AVILA, ENMA | | | 9 N SACRAMENTO AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AVILES, JOSE A | | | 805 N PENNSYLVANIA ST APT E | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Ayaiew Kidist | 363 | | 378 Cos Cob Dr | | | Galloway | NJ | 08205 | | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | AYALEW, KIDIST B | | | PO BOX 268 | | | ABSECON | NJ | 08201-0268 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AYBAR, LISSETTE | | | 1006 S MAIN ST APT 8D | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | AYRES, STEPHANIE L | | | 108 LINDEN AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BABILINO, CHRISTINA | | | 12710 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BADOS, JOSE F | | | 314 W ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAE, MYOUNG | | | 179 MATTIX RUN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAEZ, JORGE | | | 15 CHESHIRE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAGAINDOC, ARSENIA D | | | 4022 ANDOVER GARDEN | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAILEY, NICOLE M | | | 1114 MC CONNELL DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAIN, PRINCE E | | | 5 E OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAIONE, CLAIRE | | | 5502 CALVERT AVE 2ND FLR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAIRD, CHECK M | | | 124 AZALEA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAIRD, JAMES S | | | 124 AZALEA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAKALIAN, DAVID | | | 101 BAYVIEW DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Baker George | 378 | | 9 Nevis Dr | | | Egg Harbor Township | NJ | 08234 | | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BAKER, GEORGE | | | 9 NEVIS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAKER, JAJUANE C | | | 513 N SO CAROLINA AVE APT A3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAKER, KAREN A | | | 315 EAST 11TH AVE | | | WILDWOOD | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALCACER, CESAR A | | | 410 A N RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALIDO, KATHRYN P | | | 33 FALLING LEAF CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALL, ROY C | | | 31 WIND JAMMER CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALL, WILLIAM E | | | 307 N DUDLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALLARD, REGINALD T | | | 4218 FAIRWAY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BALLENA, MARCO | | | 401 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALMER, IV, THOMAS R | | | 526 PACIFIC AVE APT 402 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BALMER, THOMAS R | | | PO BOX 726 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANEGAS, HENRY | | | 17 S 3RD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANEGAS, MARTA L | | | 42 E GREENFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANEGAS, NEREIDA R | | | 109 NIGHTINGALE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANEGAS, VICTOR M | | | 311 SPRAY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANH, CHUCK | | | 64 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANTO, CAROLINA L | | | 37 EAST LEE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANTO, MONICA F | | | 37 EAST LEE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BANTO, TERESA M | | | 37 EAST LEE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARBELLA, JENNIFER | | | 3 NORTH NEW HAVEN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Barber Walter R | 295 | | 153 Mattix Run | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BARBER, BETTYLOU | | | 109 N PORTLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARBER, WALTER R | | | 153 MATTIX RUN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARBERA, MICHAEL J | | | 433 S XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARBIERI, ELLEN L | | | 24 S MADISON AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARBOUR PEREZ, HORTENCIA | | | 423 S YAM AVE | | | GALLOWAY | NJ | 08205-4653 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARISS, MARINA S | | | 504 ROOSEVELT AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARISS, STEPHEN P | | | 504 ROOSEVELT AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARKER, DAVID J | | | 417 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Barnes Michele | 239 | | 707 Nacote Creek Pl | | | Smithville | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BARNES, MICHELE | | | 707 NACOTE CREEK PL | | | SMITHVILLE | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARNES, SHARNICA D | | | 21 IROQUOIS DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARONOWITZ, CHARLES S | | | 6163 ROBIN DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARRETT, DOUGLAS R | | | 2336 PINE ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARRIDO, GARY L | | | 40 TOWER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BARROW, JOHNNY M | | | 8 WILSON RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Barry Copeland | 48 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | BARTOLONE, CHARLES | | | 560 MICHAEL RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASHAY, AMGED S | | | 78 FEDERAL CT | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASICH, JR , DANNIE L | | | 307 MONTPELIER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASKERVILLE, JOANN A | | | 320 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASKERVILLE, KEITH L | | | 14 MOHAVE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASKERVILLE, SHANITA | | | 607 NORTH VIRGINIA | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASSANER, RAYMOND | | | 414 TENTH AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASSION, MICHAEL B | | | 513 CORNWALL DR | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BASTIDAS, HEIZEL | | | 4 E OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BATES, JOHN G | | | 159 ETTORE DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BATES, PATRICIA M | | | 404 MISTLETOE AVE | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BATISTA, FRANCISCO G | | | PO BOX 2584 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BATISTA, LIDIA | | | 205 TREMONT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BATISTA, MIGUEL M | | | 738 SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BATTAGLIA, RICHARD R | | | 6505 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAUER, DANIEL | | | 4831 PLEASANT MILLS RD | | | SWEETWATER | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAYARD, ANTONIO A | | | 836 DAVISTOWN RD | | | BLACKWOOD | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAYHA, ROBERT W | | | 549 CHATHAM WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAYONA, RAQUEL L | | | PO BOX 80 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BAZEMORE, FRANCENA E | | | 1006 S MAIN ST APT 3D | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEAHON, DAVID T | | | 254 BETSY SCULL RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEAMAN, JOSEPH C | | | 1723 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEATO, MARIA A | | | 18 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Beatrice M Wozniak | 425 | | 106 8th Ave | | | Estell Manor | NJ | 08319 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BECHARD, DELSA | | | 105 WEYMOUTH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BECKER, DAVID R | | | 30 BURKE ST | | | MANALAPAN | NJ | 07726 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BECKLEY, KIMBERLY A | | | 81 FEDERAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEGUM, KHODEJA | | | 37 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEGUM, LATIFA | | | 606 N TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEGUM, NASHIMA | | | 41 S DELANY PL 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEGUM, ROKSANA | | | 4221 WINCHESTER AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEGUM, TASLIMA | | | 4307 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELIN, CLAVEL | | | 33 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELITS, KAREN M | | | 310 SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, CHRISTINA A | | | 90 PHEASANT MEADOW DR | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, DONNA M | | | 801 LAFAYETTE BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, III, GEORGE I | | | 3 SOUTH LOS ANGELES DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, JACKIE S | | | 35 S VIRGINIA AVE APT No 816 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, JAMIE L | | | 4805 HAWTHORNE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, MICHAEL | | | 6227 MAIN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, NAIMAH R | | | 225 W LEEDS AVE No 51 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, PAUL | | | 76 TROTTERS LN | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, RONALD A | | | 539 WESTMINSTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELL, SHERON C | | | 351 N NEW HAMPSHIRE AVE APT 805 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BELPERIO, CINDY | | | 157 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BENDYNA, CHERIE C | | | PO BOX 962 | | | ABSECON | NJ | 08201-0962 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BENNARD, BARRIE I | | | 58 PHEASANT MEADOW DR | | | SMITHVILLE | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BENNETT, RITA T | | | 139 VILLAGE RD | | | TOMS RIVER | NJ | 08755 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | BENNETT, SYLVESTER J | 232 | | 4 SOUTH MONROE AVE APT A | | | MARGATE | NJ | 08402 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BENNETT, TERRANCE C | | | 1562 WOODLAWN ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BENTON, SHALONDA D | | | 6 SLOOP CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERARDI, MARK S | | | 111 WEST OCEAN AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEREZNAUSKAS, RAIMONDAS | | | 600 PACIFIC AVE APT B203 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERGMAN, JOYCE K | | | 222 NORTH WASHINGTON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERMUDEZ, CARMEN I | | | 17 W MCNEAL ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERNADEL, JEAN C | | | 100 NEW RD APT H7 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERNARD, SOEURETTE | | | 1112 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERNIER, DEANNA M | | | 116 CAROLINE RD | | | BOZRAH | CT | 06334 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERRIO RUIZ, STEFANY | | | PO BOX 2032 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERROA, ADA R | | | 8 CLUBHOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERROA, LANDIA | | | 2419 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BERRY, REGINA E | | | 304 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | BESCRIPT, JR , EDWARD L | 230 | | 101 HURON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BETANCOURT, MARIA | | | 13 BROOKVILLE TERRACE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BETANCOURT, MARIA C | | | 434 SUNSET CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BEVAN, ROBERT W | | | 307 EAST CHARLES DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Beverly Ann Walton | 312 | | 134 Wood St | | | Tuckerton | NJ | 08087 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BHATT, SHARMISTA R | | | 314 FOX RUN CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BHATTACHARYA, SUMITA | | | 115 N NEWPORT AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BHATTI, PARMINDER | | | 438 POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BHAVSAR, JIGAR D | | | 3817 VENTNOR AVE APT 611 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BHAVSAR, SHITAL D | | | 3817 VENTNOR AVE APT 611 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BHOWMIK, SANTOSH S | | | 807 ADELE ST | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BI, JIA Q | | | 32 IVYSTONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BI, LI B | | | 701 EAST CHIP SHOT LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BI, XIAO J | | | 701 EAST CHIP SHOT LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIDDLE, VICOURTORIA N | | | 416 N CLERMONT AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIEBEL, MARIA J | | | 15 SOUTH MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIEBEL, THOMAS N | | | 15 SOUTH MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BING, ERNELL L | | | 4768 OCEAN HEIGHTS AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIRD, CAROL | | | 602 BOBBY JONES RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIRDSALL, MELISSA E | | | 494 CENTURY VISTA | | | ARNOLD | MD | 21012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BIRMINGHAM, COURTNEY E | | | 40 CHAPMAN BLVD APT H5 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BISHOP, MARY K | | | 11 ATRIUM CT | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BISWAS, ANANTA K | | | 111 NORTH RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BITZBERGER, JOHN | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLACK, BARBARA A | | | 241 KENTUCKY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLACKWELL, NADINE E | | | 2728 EVERGREEN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLAKE, JUANITA A | | | 1006 S MAIN ST APT 15D | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLAKE, MICHELLE R | | | 146 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLAKENEY, FARRAR R | | | 2304 HAMILTON AVE APT 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLANCHE, RONALD P | | | 523 NORMAN RD | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLANCO, BESSY | | | 28 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLANCO, VICTOR J | | | 518 LAGOON BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLATT, RACHEL R | | | 59 DEFEO LN | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLUMENFELD, TERESITA R | | | 722 BLUEBIRD CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLUNT, GILBERT | | | 2 BRIDLE PATH CT | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLUNT, LASHEL D | | | 4907 BALA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BLUNT, MICHAEL N | | | 509 E LAUREL ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BODNAR, AMY J | | | 147 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOHER, JEFF | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | Atlantic City | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOHRER, PAUL J | | | 201 N COOLIDGE AVE | APT B 4 | | Margate City | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOIANELLI, KAY E | | | 40 BALTUSROL DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BONADUCE, ASHLEY M | | | 705 N DORSET AVE APT 10 A | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOOKER, CORNELIUS C | | | 58 LIGHTHOUSE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BORDONARO, NANCY A | | | 235 N CHELSEA AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BORGE, MILTON | | | 110 S LITTLE ROCK AVE RM 6 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BORGER, CHRISTINE M | | | 129 CHARLES AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOSCH, ROGER T | | | 18 TIMBER LN | | | CEDAR RUN | NJ | 08092 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOUDVILLE, BRENDA | | | 3817 VENTNOR AVE APT 302 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOUNTHISANE, SING | | | 22 EQUESTRIAN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Bowen Sussman | 537 | c o Susan Saint Antoine | Console Law Offices Esq | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | BOWMAN YOUNG, ALLEGRA L | | | 225 W LEEDS AVE APT 104 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOWMAN, JOHN W | | | 536 NORTH SHORE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOWSER, JOHN P | | | 202 SOUTH AVE | | | MINOTOLA | NJ | 08341 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYCE, LINDA L | | | 1107 BALTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYD, ALFREDA L | | | 400 N OHIO AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYER, JANICE L | | | 4 IROQUOIS DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYER, KEITH E | | | 19 EAST BOLTON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYER, ROBERT D | | | 570 PETERSBURG RD | | | PETERSBURG | NJ | 08270 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYKIN, RONNIE | | | 30 LIGHTHOUSE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BOYLE, MARY B | | | 6101 MONMOUTH AVE APT 807 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | BRADLEY SHARON Y | 324 | | 371 E COS COB AVE | | | ABSECON | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BRADLEY, MAGDALEN M | | | 461 RIDGE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRADLEY, RICHETTA Y | | | 932 VIRGINIA COURTS | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRADY, NILA | | | 4034 OCEAN HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRAHMBHATT, KIRIT M | | | 325 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRANCIFORTI, GAETANO | | | 604 SHARSWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRANHAM, SHARIF D | | | 104 PEREGRINE DR | | | VOORHEES | NJ | 08043 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRANTLEY, WILLIE L | | | 103 SWAN DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRATSPER, ROBERT P | | | PO BOX 2402 | | | CHERRY HILL | NJ | 08034 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRAXTON, GARRETT L | | | 159 W LAKE ST | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRAZENOR, DAWN C | | | 17 HIGHRIDGE RD | | | LITTLE EGG HARBOR TOWNSHIP | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BREDER, ANDREW J | | | 615 HUNTINGTON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRENNAN, MICHAEL | | | 124 WEDGEWOOD FR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRENNAN, THOMAS F | | | 1534 WOODLYNNE BLVD | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRENNER, MADELINE L | | | 2101 LIVERPOOL AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRETT, DIANE E | | | 508 DEER RD | | | CHERRY HILL | NJ | 08034 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRIDA, DAVID | | | 105 EAST REDWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRIGHT, WARREN A | | | 10 WASHINGTON BLVD | | | BROWNS MILLS | NJ | 08015 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRITTON, TRACY L | | | 812 NORTH MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROCK, STEVEN M | | | 2020 MCKINLEY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRODO, JR , ROBERT J | | | 1409 HWY 77 | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROOKS, CHERYL D | | | 202 EAST MAGNOLIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROOKS, III, ALFONSO | | | 240 MARTIN LUTHER KING BLVD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROOKS, LISA D | | | 123 CLUB PL | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROOKS, ONEIL | | | 346 W ROBERTS AVE | | | WILDWOOD | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROOKS, SAMMIE E | | | 1900 LAUREL RD APT B15 | | | LINDENWOLD | NJ | 08021 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | BROOME, CHRISTINA F | 503 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROUGHTON, DAVID C | | | 65 OAK RIDGE LN | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWER, ROBERT M | | | 206 HANTHORN ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, ALIDA T | | | 323 WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, BARBIE J | | | 400 N OHIO AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, DARCEL R | | | 770 H N MARYLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, DENISE L | | | 115 E NAVASINK DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, DONALD E | | | 34 NORTHFIELD AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, HERBELINA | | | 9 NEVIS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, JOE L | | | 719 MAPLE RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, JR , BRADY V | | | 104 B CHAUCER RD | | | MOUNT LAUREL | NJ | 08054 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, LESLIE F | | | 58 DELMAR DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, PIERRE A | | | 280 RAINBOW LN | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | BROWN, SHARON A | | | 552 S ASHBURY AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, STEPHANIE D | | | 257 ST JOSEPH AVE | | | POMONA | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BROWN, ZEPHANIAH | | | 321 SOUTH 3RD ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRUGUERA, HOMERO A | | | 4006 BAYSHORE AVE APT A | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRUMBACH, LAWRENCE J | | | 35 DAYTONA AVE | | | SEWELL | NJ | 08080 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRUMFIELD, DIANE L | | | 1720 LOGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRYANT, OLLIE R | | | 186 AROADMORE RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BRYANT, TANISHA J | | | 150 NIGHTINGALE WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUBINAS, ROSA | | | 143 S SOUTH CAROLINA AVE B4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUCIKOWSKI, CHERYL L | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUDD, ERICA | | | 206 EAST MILL RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUETTNER, KIMBERLY A | | | 55 HAGEN CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUFARDECI, JR , JOHN | | | 73 CLUB PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUFFINGTON, DEBORAH L | | | 2019 HAMMONTON RD | | | NEW GRETNA | NJ | 08224 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUI, HIEU N | | | 221 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUI, XINH T | | | 3513 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUILES, CESAR | | | 2523 RIDGE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BULLOCK,BARBARA L | | | 2715 BOARDWALK No 621 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BULNES, REYNA T | | | 106 LAKE PLACID DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUNCH, CETENIA D | | | OYSTER BAY RD Unit 2 K | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURCH, PAMELA D | | | 3634 41 WESTMORELAND DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURGER, CATHY A | | | PO BOX 255 | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURKE, CLAUDEAN V | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURKE, CRAIG A | | | 4 MIMI CT | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURNHAM, LEE | | | 6005 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURNS, IV, JOHN P | | | 97 HENDRICKSON AVE | | | BEVERLY | NJ | 08010 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURRELL, KHIANA D | | | 130 S VERMONT AVE APT 406 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURRICHTER, FLORENTINA J | | | 4744 MOSS MILL RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BURTON, JAMES E | | | 2 HARBORWOOD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | BUTLER, KICHA C | | | 3 S BELLEVUE AVE APT No 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CABRERA, JOSE G | | | 1415 MCKINLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CABRERA, ROSA I | | | 200 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CABUSAO, ARNEL S | | | 65 N DELANCEY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CACDAC, GRACE L | | | 18 E OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CACERES, RENIERY | | | 217 DOUGHTRY RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CADAVID, NORBERTO D | | | 126 N LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAESAR, JOHN M | | | 2834 ATLANTIC AVE APT 905 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAHALL, ERIC C | | | 130 N AVOLYN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CAI, MINGSHAO | | | 24 N MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAIRONE, MATTHEW A | | | PO BOX 415 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CALABRO, AGOSTINO C | | | 358 W QUAIL DR | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | CALAMAN, SR , RICHARD A | 448 | | 9 E PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CALDWELL, STEPHAN J | | | 595 BROOKSIDE DR | | | TOMS RIVER | NJ | 08753 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CALILAO, VENICIO B | | | 911 W GRUBE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMACHO, EURIDICY D | | | 34 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMACHO, HILDA H | | | 8 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMACHO, JOSE E | | | PO BOX 103 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMACHO, RENE A | | | 34 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMP, NIELS J | | | 401 OCEAN HEIGHTS AVE APT B15 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMPANA, MICHAEL A | | | 122 NORTH 36TH ST | | | LONGPORT | NJ | 08403 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAMPBELL, DORIS L | | | 4 CRESTWOOD CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CANARTE, CARLOS A | | | PO BOX 2592 | | | VENTNOR CITY | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CANELA GUZMAN, EMEREGILDO | | | 128 NORTH IOWA AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CANNON, JR , JOHN F | | | 370 N CHEW RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CANTRELL, DONALD E | | | 8 LIGHTHOUSE COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAPOCCI, JOSEPH | | | 5 NORTH SUMNER AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARABALLO, WANDA I | | | 1005 PACIFIC AVE No 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARAMANNA, ROSEMARIE | | | 240 CLEMENTON AVE | | | BLENHEIM | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARBAJAL, LUIS A | | | 3117 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARCICH, JOHN S | | | 1114 BERRY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARDER, KATHLEEN M | | | 58 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARDONA, CLAUDINA | | | PO Box 428 | | | VINELAND | NJ | 08362 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARDOSO, ELOISA | | | 109 MARTIN TERRACE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAREY, WILLIAM F | | | 9 DAWN DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARIDES, JR , STEVE | | | 311 FLATBUSH ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARLAND, JAMES J | | | 21 N SHORE RD | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARLINI, ANTHONY M | | | 9 LOWELL ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARLL, CHRISTOPHER L | | | 28 DEER RUN RD | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARMELUS, JEAN E | | | 16 GREENFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Carmen Strazzeri | 309 | | 436 S Nectar Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CARMONA, JOSE U | | | 329 LAKE CHAMPLAIN DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARMONA, JOSUE | | | 211 PLEASANT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARNEY, BERNADETTE | | | 910 BROAD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARNUCCIO, NICHOLAS | | | 2308 RUFF TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARO, IVELISSE | | | 25 N OAKLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARO, ROBERTO | | | 252 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CARRASQUILLO, JOSEPH | | | 504 STILLHOUSE LN | | | MARLTON | NJ | 08053 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARRENO, STEVE A | | | 216 WEST CHURCH ST | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARRUOLO, VALERLY A | | | 2 B TIFFANY PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARTAGENA, STEVEN J | | | 109 HASTINGS DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARTER, KAREN B | | | 2304 SHELDON AVE APT No 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CARTER, KEVIN R | | | 2567 TILTON RD APT C5 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASALE, FRANK K | | | 425 VINE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASHMERE, SUSAN M | | | PO Box 351 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Control Commission | | | Tennessee Ave & Boardwalk | | | Atlantic City | NJ | 08401 | | | Priority | $1,133,055.08 | | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Reinvestment Development | | | Authority | 1014 Atlantic Ave | PO Box 749 | Atlantic City | NJ | 08404 | | | Priority | $2,008,027.11 | | | | |
| 9/17/2009 | Adamar of NJ in Liquidation, LLC | CASINO REVENUE FUND | 715 | TRACY E RICHARDSON SENIOR COUNSEL | REVENUE UNIT | NEW JERSEY CASINO CONTROL COMMISSION | TENNESSEE AVE & BOARDWALK | ATLANTIC CITY | NJ | 08401 | | $25,000.00 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CASINO REVENUE FUND | | CASINO CONTROL COMMISSION | TENNESSEE AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $183,874.40 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASSEUS, PROSPER | | | 130 S VERMONT AVE APT 1009 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTELLANO, ANDREW G | | | 113 BONNIE LEE DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTILLO, BUENAVENTURA | | | 27 SOUTH WEYMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTILLO, MARIA F | | | 106 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTRO MORENO, FREDESVINDA | | | 109 BONITA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTRO, MIRNA R | | | 100 NEW RD APT H8 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTRO, SUHEIL M | | | 18 TRENTON TERRACE APT No 3 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CASTRO, VIRGEN M | | | 23 BARTLETT BLVD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CATANIO, ANNAMARIE E | | | PO Box 2511 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CATARELLA, AUGUST A | | | 1250 OLDS ST | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CATES, PAULETTE E | | | 114 CHICAGO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CATLETT, SAMUEL | | | PO BOX 762 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CATULE, JEAN A | | | 619 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAVALLO, YOLANDA | | | 16 S BATON ROUGE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CAYASSO HODGSON, EMA M | | | 568 STONEWALL DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CEDANO, NELSON J | | | 145 SOUTH RHODE ISLAND APT 911 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CEDENO, GILBERTO A | | | 334 AXTELL AVE APT 22 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CEGERENKO, MARYANN B | | | 3 HERITAGE TERRACE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CELESTINO, BEATRIZ | | | 2815 FORSYTHIA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CELESTINO, FRANCIS M | | | 715 NORTH CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CELLI, DAWN M | | | 802 NEW YORK AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CELLI, JAMES A | | | 210 E HAWS CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CELLINI, JOHN J | | | 406 JEFFERSON AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Celso Monjaraz | 313 | | 26 Crestwood Cir | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CERINO, JANE C | | | 129 NORTH NEW HAVEN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CERNEK, CHARLES W | | | 3213 TH AVE | | | SEASIDE PARK | NJ | 08752 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CESPEDES, SANTOS A | | | 18 LENAPE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CEVALLOS SUAREZ, PIO J | | | 103 N PRINCETON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHACON QUESADA, RONALD S | | | 32 EQUESTRIAN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHACON, ANYELA | | | 818 N MARYLAND AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAFITELLI, FRANK C | | | 40 REDWOOD DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAKRABORTY, AJITAVA | | | 11 S MARION AVE BASEMENT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAKRABORTY, ANIRUDDHA | | | 201 N SACRAMENTO AVE UNIT 1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAKRABORTY, DEBASWRUP | | | 2705 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAKRABORTY, SHUKLA | | | 201 N SACRAMENTO AVE 1ST FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAMBLISS, KEILANI J | | | 21 IROQUOIS DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAMORRO, JEANETTE S | | | 13 WINTERBERRY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAMORRO, WILMARY | | | 1215 OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAMPION, RICHARD E | | | 104 W MULBERRY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | CHAN, CHUN F | 247 | | 5 SOUTH HILLSIDE AVE | | | VENTNOR CITY | NJ | 08406 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAN, KEMY | | | 6178 EAGLE DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHANDLER, THOMAS J | | | 101 SHAWNEE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | CHANG, CHING Y | 395 | | 13 SOUTH CANARY WAY | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHANG, CINDI | | | 23 N NEWPORT AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHANG, YOKE KUI | | | 2 E MOCKINGBIRD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAPARRO, SANTIAGO | | | 656 N DOVER AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAPMAN, JR , WALLACE E | | | 137 N DORSET AVE UPPER APT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAPPELL, DAVID K | | | 8 S MORRIS AVE APT 5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHARITOPOULOU, CHARIKLEIA | | | 169 E WYOMING AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Charles Nardo | 52 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CHARLES, BRENDA | | | 1422 NORTH ARKANSAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Charlotte Spence | 293 | | 4013 Walnut Ave | | | Egg Harbor Twp | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CHASMER, KELLY A | | | 107 WILLOWBROOK LN | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHATTERJEE, SUSHIL K | | | 29 N BARTRAM AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAU, CELIA LAI SHAN | | | 35 S PARKER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAU, DAN T | | | 216 N MONTPELIER AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAU, KAREN K | | | 7 N MORRIS AVE APT 3 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAU, LISA M | | | 29 S SOUTH CAROLINA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAU, YAT S | | | 7 N MORRIS AVE APT No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAUHAN, NIRMAL K | | | 106 WEST KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAVEZ OSEGUEDA, ROSA M | | | 3714 A WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAVEZ, YASMINA | | | 15 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHAWLA, VIJAY | | | 8 E MOCKINGBIRD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Check M Baird | 296 | | 124 Azalea Ln | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CHELI, ELAINE G | | | 30 KNOLLWOOD DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, CHENG J | | | 116 CARA MIA LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, ERH MEI | | | 3003 LANDMARK CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, HELEN | | | 2834 ATLANTIC AVE No 1104 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, HUI | | | 17 S HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, JIMMY | | | 61 DEFEO LN | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, MELISSA W | | | 9 N ST DAVIDS PL APT C | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, QIAO X | | | 2 STOCKTON LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, QIAO Z | | | 35 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, RUI XIAN | | | 1 N BOSTON AVE APT No 52 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, RUI Z | | | 1130 DREXEL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEN, XUE M | | | 15 LA COSTA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHENG, QI | | | 475 LONDON CT II | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHERRY, LATASHA N | | | 224 MATTIX RUN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHERRY, STANLEY | | | 4821 ANGLESEY CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHERRY, STEVEN | | | 4085 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEUNG, CHI K | | | 329 E COS COB DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEUNG, SAI L | | | 36 N BOSTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHEUNG, YIN N | | | 104 CROMWELL CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIANESE, DAVID M | | | 35 DODGE DR | | | HAMILTON | NJ | 08610 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHICANO, VIENG M | | | 103 WAVERLY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHICAS, JOSE S | | | 24 S NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIDDIQUE, MOHAMMED A | | | 16 N BATON ROUGE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHILES, ALICIA A | | | 836 CHURCH ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHINCHILLA, CALIXTO | | | 730 W ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIPMAN, SERENA W | | | 26 EWAN TERRACE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIRINOS, SATURNINO | | | 103 BRIGHTON AVE APT No 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIU, CARMEN O | | | 703 COVENTRY LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHIU, YU M | | | 1489 KEARSLEY RD | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOUDHRY, ZEESHAN H | | | PO Box 055 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOW, EDMOND | | | 2 S WINDSOR AVE 2nd Fl | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHOURY, IMTIAZ H | | | 109 N MORRIS AVE APT B FL 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, ALOCK | | | 3330 PROVIDENCE CT APT No F5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, BISWAJIT | | | 2605 MONTEREY AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, BISWANATH | | | 6 S TEXAS AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, CHAPA | | | 2605 MONTEREY AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, HIMU | | | 205 NORTH ARIZONA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, JISHU | | | 9 LIBERTY TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, JOY S | | | 2605 MONTEREY AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, NASIM U | | | 201 N SACRAMENTO AVE 2ND FL | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOWDHURY, NITHAY D | | | 2815 CARLTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHOY, THOMAS J | | | 4901 HARBOUR BEACH BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHRISTIE, MASIHPRAKASH J | | | 107 GREYSTONE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Christine M Tartaglio | 470 | | 101 Parkwood Pl | | | Linwood | NJ | 08221 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CHRISTOPHER, CHERYL A | | | 7 BARCLAY BIRCHES APT | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHUAN, NYUHUA | | | 47 BUCK RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHUN, ANN C | | | 196 SOUTHAMPTON DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 6/16/2009 | Adamar of NJ in Liquidation, LLC | CHUN, CAROLYN | 123 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | UNLIQUIDATED | General Unsecured | $0.00 | | | | |
| | Adamar of NJ in Liquidation, LLC | CHUN, DONG I | | | 105 S VICTORIA AVE APT A4 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHUNG, JIN K | | | 200 JOANNE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHUNG, JOHNNY | | | 204 ASHLAND AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CHUNG, YUN C | | | 85 69 67TH AVE | | | REGO PARK | NY | 11374 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CIANCIO, MARY | | | 40 M ROUTE 50 | | | OCEANVIEW | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CICCONE, DIANE R | | | 314 SOUTH WILLOW AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CIDELUS, JEAN C | | | 119 WEST LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CINTRON, JESUS M | | | 254 N NEW RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CIOTTA, STEVEN L | | | 4500 HARBOR BEACH BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CITY OF A C FIRE PREVENTION | | BUREAU | 1301 Bacharach Blvd Ste 406 | | | Atlantic City | NJ | 08401 | | | Priority | $50,960.75 | | | | |
| | Adamar of NJ in Liquidation, LLC | CITY OF AC MERCANTILE LICENSE | | | 1301 Bacharach Blvd | City Hall Rm 120 | | Atlantic City | NJ | 08401 | | | Priority | $0.00 | E | U | U | U |
| | Adamar of NJ in Liquidation, LLC | CITY OF ATLANTIC CITY | | Office of Tax Collection | 1301 Bacharach Blvd | | | Atlantic City | NJ | 08401 | | | Priority | $24,850.55 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CITY OF ATLANTIC CITY | | Office of Tax Collection | 1301 Bacharach Blvd | | | Atlantic City | NJ | 08401 | | | Priority | $1,786,598.28 | | | | |
| | Adamar of NJ in Liquidation, LLC | CLARK, KEICIA R | | | 200 CINCINNATI AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLARK, RICHARD L | | | 507 N SOUTH CAROLINA AVE B 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLEARY, SAMUEL M | | | 509 MARIE AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLEMENTS, ANTHONY J | | | 19 COPIN ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLERMONT, MARIE M | | | 415 ORANGE TREE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Clifford David A | 368 | | 4 Hennings Way | | | Linwood | NJ | 08221 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CLIFFORD, DAVID A | | | 4 HENNINGS WAY | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLIFFORD, JR , JOSEPH D | | | 296 STEELMANVILLE RD | | | EGG HARBOR TOWNSHIIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLIFFORD, KELLY A | | | 296 STEELMANVILLE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLISHAM, CODY F | | | 414 HARBOR RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLOHESSY, JAMES | | | 4901 HARBOR BEACH BLVD | No Q 2 | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CLYBOURN, EDLEN J | | | 1932 COLOGNE AVE APT 14 R | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | CO JOHNSON T | 314 | | 46 IMPERIAL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COADY, PATRICIA A | | | 109 WOODPECKER RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COCUZZA, DOMINIC P | | | 1111 SPRING LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | COHEN, NATHAN | | | 31 BELMAR BLVD | | | WARETOWN | NJ | 08758 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COHEN, ROSELINDA N | | | 4028 ALEXANDER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COHEN, STUART J | | | 128 BRIDLE PATH DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COHEN, THERESA | | | 120 SEAGULL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLACURCIO, KENNETH D | | | 207 JOANNE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLBERT, RUDOLPH E | | | 800 N INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLELLA, DANIEL B | | | 600 W BRIGANTINE AVE UNIT 311 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLEMAN ROBINSON, MICHELLE R | | | 301 CEDARCREST AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLADO, EUFRACINA A | | | 6068 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLADO, LEONIDES R | | | PO BOX 1582 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLAZO, MARIA S | | | 304 CHICAGO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLIER, KENNETH | | | 105 CARVER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLINS, COREY M | | | 6342 ND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLINS, MARK A | | | 805 N PENNSYLVANIA AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLINS, SHARN M | | | 156 CLUB PL | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLLINS, SHARON R | | | 13 TULSA DR | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLON, ANA C | | | 12 N SACRAMENTO AVE APT F | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLON, JACQUELINE | | | 92 JAMESTOWN CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLON, JEAN C | | | 19 N VIRGINIA AVE APT C2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLON, JUAN C | | | 101 FIOCCHI ST | | | LANDISVILLE | NJ | 08326 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLUCCI, RICHARD V | | | 17 CLUB HOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COLUCCI, XIAOHONG | | | 21 CLUB HOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COMO, MYRNA B | | | PO Box 846 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COMPRES, ANTOLIN | | | 14 N GEORGIA AVE APT B 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONAGHY, III, ELI E | | | 234 A UPLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONCORDIA, RITA B | | | 7000 ENGLISH CREEK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONDE, ADA I | | | 2528 TILTON RD TRAILER 505 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONNELL, KATHLEEN M | | | 15 CRESTVIEW DR | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Connie Lo | 519 | | 4011 Tremont Ave | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | CONNOR, KELLY K | | | 1616 PENNSYLVANIA AVE UNIT 145 | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONNOR, MARYANN S | | | 1616 PENNSYLVANIA AVE LOT 85 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONOVER, LINDA M | | | 3401 BRIGANTINE AVE APT B | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONTI, ANTHONY J | | | 115 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CONWAY, JOHN J | | | 25112 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOK, JR , CHARLES G | | | 2036 HORACE BRYANT DR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOK, JUDY R | | | 245 NORTH MANNHEIM AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOK, STACY F | | WOODCREST | 2567 TILTON RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOKE, KEVA K | | | 305 SPRAY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | COOMBS, ELLEN A | | | 6350 BENSON AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COONEY, KELLY M | | | 4903 TULIP TREE PL | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOPER, KARRI D | | | 512 BRAD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOPER, MARK A | | | 512 BRAD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOPER, SEAN | | | 19 HARVEST LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOPER, SHAUNTAE C | | | 430 N SO CAROLINA AVE APT B1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COOPER, TAMIKA N | | | 1407 GARFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COPELAND, LUANA M | | | 131 DEVON RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COPPENS, ETANA S | | | 2 MONTGOMERY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORBITT, KIMBERLY R | | | 509 ADRIATIC AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORBO, BONNIE J | | | 10 N VICTORIA AVE REAR 2 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORBO, BRIAN J | | | 504 SHORE RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORNEJO, ANA M | | | 202 EAST KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORNEJO, SEGUNDO G | | | 202 EAST KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORNISH, SHANE R | | | 715 LADY SLIPPER CT | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CORTES, EDNA | | | 307 E KEY DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSENZA, NANCY E | | | 304 ORANGE TREE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSINE, HELEN B | | | TIMBER GLEN DR PHASE 3 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSME CRUZ, ELIEZER | | | 101 N COLUMBIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSME, RAMON A | | | 705 N OXFORD AVE APT H12 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSTALES, LYNDA G | | | 134 MATTIX RD | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSTANZO, CHRISTOPHER M | | | 3 N LANCASTER AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSTELLO, JOHN J | | | 701 NORTH DORSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COSTELLO, SHIRLEY A | | | 213 AMBER ST | | | BEACH HAVEN | NJ | 08008 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COTAPO, SUZETT R | | | 410 SASSAFRAS RUN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COTTER, SEAN S | | | 31 E VERNON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COTTRELL, CHRISTOPHER P | | | 304 PINE ST | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COUCH, JEANNETTE A | | | 203 B NORTH NEW YORK AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COWAN, ANNETTE | | | 2304 SHELDON AVE APT 8 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | COWDEN, JOHN V | | | 18 DEERFIELD TRAIL | | | WOODBINE | NJ | 08270 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRAIG, DANETTE C | | | 137 CLUB PL | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRAMER, EVONNE M | | | 5267 RT 49 | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRANDALL, DONNA L | | | 259 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRANMER, KELLY M | | | 205 SYCAMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-9325 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRAWFORD, BRUCE R | | | 5018 INDIAN CABIN RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRESPO, JR , WILLIAM | | | 31 WHITE POND CT | | | GALLOWAY | NJ | 08205-9595 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRESPO, PABLO | | | 131 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CREWS, SR , KEVIN W | | | 5026 LAYDON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | CROCCO, AGOSTINO | | | 113 W GROVELAND AVE REAR | UNIT | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CROMEY, MARY E | | | 143 LEEKTOWN RD APT T1 | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CROSBY, JAMES E | | | 26939 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CROSS, TIMOTHY S | | | 29 ARAPAHO PL | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CROSS,JR, JAMES L | | | 313 CANTERBURY CT | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CROWLEY, PATRICIA I | | | 316 S SPRUCE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUMBLE, TAMEKA C | | | 904 KEENER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, CESAR J | | | 219 MILL RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, EDILBERTO S | | | 203 KEEFER AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, JR , ANGEL R | | | 2615 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, JUAN C | | | 109 A N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, KAREN | | | 2507 RIDGE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, SUSANNE M | | | 1976 NORTH EAST AVE LOT 208 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, YOLANDA | | | 145 S RHODE ISLAND AVE No 1407 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZ, ZEFERINA | | | 118 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CRUZADO, MARTIN A | | | PO BOX 1364 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUADRADO, ALBA | | | 661 N ELBERON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUARTAS, ARACELY | | | 700 N FRANKLIN AVE No 608 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUBERNOT, STANLEY V | | | 2053 OCEAN HEIGHTS AVE No 64 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUEVAS PEREZ, MARIA E | | | 709 N OXFORD AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CULBERTSON, JR , JAMES R | | | 803 NEW YORK AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUMBRERA, FELIX | | | PO BOX 1148 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUMMINGS, MICHAEL | | | 124 NORTH NEW HAVEN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUNDIFF, TRIANA S | | | 1047 BRIGHTS CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUNNINGHAM, ROBERT B | | | 16 E FLORAL AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUPELES, LAURA E | | | 3115 HINGSTON AVE UNIT No 61 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CURLEY, KAREN A | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CURRY, GILBERT E | | | 109 EAST MERION AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CURTIN, DAVID S | | | 616 E GALLOWAY RD | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CURWEN, HUGO O | | | 606 A N TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUSTODIO, ESTHER | | | 1033 NEW PEAR ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUSTODIO, JR , ENRIQUE | | | PO BOX 1084 | | | VINELAND | NJ | 08362 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUTUGNO, SUSAN J | | | 4 N MARTINDALE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CUZCO, MARIA | | | PO Box 8008 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | CZARNECKI, CAROL A | | | 550 CENTRAL AVE M 12 CONST | CT | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAGENE, JEAN F | | | 305 KEY DR | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAGOSTINO, JEANA L | | | 101 S RALEIGH AVE APT 406 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Daidone Charles A | 447 | | 301 Montpelier Ave | | | EHT | NJ | 08234 | | EXPUNGED | Priority | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DAIDONE, BECKY L | | | 301 MONTPELIER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAIDONE, CHARLES A | | | 301 MONTPELIER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DALBORA, KAREN L | | | 611 PELICAN LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DALEY, EDWARD R | | | 208 VERMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DALEY, MARK | | | 1526 TH AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DALLESANDRO, NILDA | | | 45 ROBERT BEST RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAMATO, STANLEY A | | | 2715 BOARDWALK APT 605 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAMMANN, GENOVEVA | | | 251 S LEIPZIG AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAMPF, ROY A | | | 249 BUFFALO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANEGUY, NGOC A | | | 242 E KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANG, VINH N | | | 31 N ANNAPOLIS AVE APT C3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANGALAN, ERLINDA C | | | 26 N JACKSON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANGALAN, WILBERTO C | | | 26 N JACKSON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANGALAN, WILLIAM C | | | 26 N JACKSON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANGELO, SUSAN | | | 810 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANIEL CERON, MARTIN | | | 18 MISTY LAKE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Danielle Uche | 549 | | 6012 Hoover Dr | | | Mays Landing | NJ | 08330 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DANIELS, ARLEEN F | | | 1025 C MAGELLAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANIELS, BONNIE | | | 13 GIRARD PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANIELS, WILLIAM D | | | 649 HOWARD ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANIELS, YURI M | | | 11 SCHOONER CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DANJOLLI, ARTAN | | | 114 BERESFORD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAO, DANA L | | | 2834 ATLANTIC AVE UNIT 510 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DARE GENTILE, HANNAH M | | | 109 N MORRIS AVE BSMT APT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DARJI, HASMUKHBHAI Z | | | 709 S FOURTH AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DARNELL, MICHAEL P | | | 217 LINCOLN DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, BABY R | | | 229 N NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, MARY R | | | 457 S UPAS AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, SANGITA | | | 2904 SUNSET AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, SANTI P | | | 2505 PACIFIC AVE APT B105 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, SAROJ | | | 145 S RHODE ISLAND APT 506 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAS, SWARUP | | | 2904 SUNSET AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DASE, MARILOU M | | | 79 E WOODLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DASGUPTA, PRADIP | | | 233 E COLLINGS DR | | | COLLINGS LAKES | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAUGHTERY, DEENA M | | | 708 N MARYLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVE, MANISH D | | | 66 FOX HOLLOW DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVE, VARSHABEN A | | | 59 FREEMONT CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | David Jones | 229 | | 737 Liverpool Ave | | | Egg Harbor City | NJ | 08215 | | EXPUNGED | Priority | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | David Richard Smith | 301 | | 519 Caverly Dr | | | Brigantine | NJ | 08203 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DAVILA HYDE, MARIA D | | | 6308 WINCHESTER AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, CHARLES E | | | 2528 TILTON RD LOT 60 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, COLLEEN N | | | 3 COUNTRY CLUB DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, DANIELLE M | | | 118 N RALEIGH AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, GLENN R | | | 5 MANNING CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, JR , JAMES | | | 401 SHEFFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, MAURICE | | | 93 CLUB PL | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, ROBERT D | | | 246 MATTIX RUN | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAVIS, TRAVIS B | | | 3 COUNTRY CLUB DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DAWKINS, ERNESTINE | | | 200 SOMERSET AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DE HOYOS, GUICELA A | | | 129 DEER PATH DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DE HOYOS, ISABEL B | | | 109 N WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DE LEON, MARISOL E | | | 107 A N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DE LOS SANTOS, LETICIA | | | 104 PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEAL, GLORIA M | | | 109 MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEBIASE, RICHARD D | | | 230 N WASHINGTON AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Debra Dreager | 243 | | 311 W Oakcrest Ave | | | Northfield | NJ | 08225 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DEBRAUX, JULIE V | | | 457 EBONY TREE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DECARLO, ELEANOR | | | 125 N LAFAYETTE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DECENA, BENJAMIN | | | 1222 BLUEBIRD CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DECOURCEY, THOMAS J | | | 523 MARITA ANN DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEDOMENICIS, JAMES F | | | 36 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEE M S ENTERPRISES, INC | | T/A HAT EMPORIUM | 2700 BOARDWALK | No 1109 | | ATLANTIC TICY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEE M S ENTERPRISES, INC | | T/A KLASSIC KOLLECTIBLES | C/O DEE L HARJANI | 2700 BOARDWALK No 1109 | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Defingos Georgia | 285 | | 1000 Arctic Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DEFINGOS, GEORGIA K | | | 1000 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEFRANCISCO, ANTHONY M | | | 132 E LAUREL AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEGEORGE, TIMOTHY | | | 15 SUMMIT AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEGRAFFENREIDT, MICHAEL C | | | PO Box 5046 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEGUZMAN, BARBARA M | | | 41 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEIBLER, HOLLY J | | | 15 B NORTH WEYMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJEAN, MARIE C | | | 1201 N NEW RD APT C10 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJEAN, MARIE Y | | | 632 PORTLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJEAN, THEOLIN D | | | 3 S IOWA AVE APT 4A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJEAN,MARIE C | | | 1201 N NEW RD APT C10 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJESUS, CARLOS A | | | 3905 VENTNOR AVE APT No 8 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJESUS, FRANKLIN A | | | 690 W ELMER RD | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DEJESUS, JASON | | | 416 E DOREN TERRACE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEJESUS, PEDRO | | | 3007 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEL ROSARIO, PAULA | | | 2530 RIDGE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELA ROSA, AMADO A | | | 118 DOLPHIN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELANEY, DEBRA A | | | 111 BOSTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELBENE, JOHN B | | | 4 D WELLS RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELCOTTO, RUSSELL R | | | 10 TH AVENUEPO BOX 322 | | | DOROTHY | NJ | 08317 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELEON, KEILA Y | | | 3205 ATLANTIC AVE APT B1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELEON, RAUL E | | | 2508 TINDARO TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELESANTRO, WILLIAM J | | | 3 SAMUEL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELGADO, ADA I | | | 719 A GREEN ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELGADO, ALICIA M | | | 478 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELGADO, JAXIER | | | 4822 WHITE HORSE PIKE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELGESSO, ANTHONY T | | | 152 HOBART AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELGROSSO, ELIZABETH J | | | 502 SHERWOOD RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELORENZO, KEVIN S | | | 34 OAK FOREST DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELOS SANTOS, LUIS | | | 115 N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELOSSANTOS, ORLINCA Y | | | 802 TILTON RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELROSARIO PEREZ, LEONARDO | | | 2530 RIDGE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/6/2009 | Adamar of NJ in Liquidation, LLC | DELROSSI, SAMUEL J | 142 | | 656 OLD STAGECOACH RD | | | MARMORA | NJ | 08223 | | $1,182,226.50 | General Unsecured | $0.00 | | | | |
| | Adamar of NJ in Liquidation, LLC | DELSORDO, PATRICIA I | | | 1105 SHORE RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELVA, JOSEPH G | | | 603 WALNUT AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELVALLE, NOEL | | | 310 WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DELVILLAR DELUGO, CARMEN | | | 107 PEMBROKE RD | | | EGG HARBOR TOWNSHIP | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEMAIO, DIANE L | | | 434 NORTH TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEMOSTHENE, MARIE R | | | 23 TINUS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEMOSTHENES, ROSELINE M | | | 1932 COLOGNE AVE APT C4 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DENECKE, SHIRLEY C | | | 4748 OCEAN HEIGHTS AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DENTE, JR , ALVARO | | | 112 HEMLOCK DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| 5/22/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 271 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $277,438.51 | Priority | | | | | |
| 5/22/2009 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 7 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $277,438.51 | Priority | | | | | |
| 6/11/2009 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 329 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $200.00 | Priority | | | | | |
| 6/17/2009 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 325 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $200.00 | Priority | | | | | |
| 6/17/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 196 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $277,438.51 | Priority | | | | | |
| 9/25/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 723 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $116,613.99 | Priority | | | | | |
| 9/29/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 722 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $69,352.41 | Priority | | | | | |
| 4/2/2010 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 752 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $100.00 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DEPLATO, MARC J | | | 138 W WILMONT AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DEROSA, JOSEPH C | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEROSE, DAVID A | | | 149 S SYLVAN AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DERVIL, JEAN | | | 3330 BOSTON CT APT A4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESAI, ARUNA D | | | 410 EBONY TREE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESAI, DEEPAKKUMAR S | | | 410 EBONY TREE AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESAI, SURENDRA | | | 22 THERESA CT | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESALLE, JUDITH M | | | 610 LAKE AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESMARATTES, MARIE | | | 211 WEST BAYVIEW AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DESROSIERS, JUNIOR A | | | 513 N INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DETITTO, JOANNE W | | | 9409 C MONMOUTH AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVAUL, CAROLYN A | | | 9 EAST KATHERINE AVE | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVECCO, CHERYL A | | | 784 RICHMOND DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVECCO, ERNEST F | | | 784 RICHMOND DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVEZA, MANUEL C | | | 39 ATLAS LN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVINNEY, JR , FREDERICK R | | | 33 A OXFORD VILLAGE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEVITO, KAREN J | | | 37 SOUTH SPRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEWILLIAMS, PHILIP F | | | 21 S WINDSOR AVE UNIT C1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DEY, PRODIP K | | | 457 S UPAS AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Diane R Ciccone | 372 | | 314 S Willow Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Diane Siracusa | 45 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ DESANTIAGO, MARIA C | | | 3404 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ ZUNIGA, LEDY L | | | 207 NORTH FRANKLIN BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, ANIVAL | | | PO BOX 492 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, ARELIS E | | | 700 N FRANKLIN AVE APT 502 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, BETHANIA | | | 209 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, JESLYN M | | | 2916 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, LUCILA | | | 707 N NEW YORK AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, LYDIA E | | | PO Box 502 | | | TUCKAHOE | NJ | 08250 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ, MARGARITA | | | 209 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIAZ,JESLYN M | | | 2916 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DICERBO, BASIL V | | | 516 VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DICKERSON, DEBRA | | | 164 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DICKSON, ROBERT H | | | 551 CONSTITUTION CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Diehlman Lawrence W | 400 | | 646 Bismark Ave | | | Mantua | NJ | 08051 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DIEHLMAN, LAWRENCE W | | | 646 BISMARK AVE | | | MANTUA | NJ | 08051 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIEP, SANH N | | | 6164 RED HAWK DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIFRANCEISCO, ANTHONY | | | 2 UXBRIDGE PL | | | SEWELL | NJ | 08080 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIGUISEPPE, MARIO A | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | DILLARD, DOLORES V | 473 | | 1177 MORGAN RD | | | WILLIAMSTOWN | NJ | 08094 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DILLIE, KEVIN P | | | 417 W CALABREEZE WAY | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DILUZIO, JOSEPH | | | 870 TOWER VIEW RD | | | CAPE MAY | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIMARTINE, CLAUDIA C | | | PO Box 786 | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIMEN, DANTE M | | | 150 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | DIMIERI, MICHAEL | 249 | | 13 CHARLES DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIMMERMAN, JACQUELINE M | | | 124 HOLLY RD | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DING, CHAO R | | | 351 N NEW HAMPSHIRE AVE 810 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DIPILLA, CARL | | | 32 MOUNTAIN AMY RD | | | BLACK MOUNTAIN | NC | 28711-9014 | | | Priority | $0.00 | | | | |
| | Adamar of NJ in Liquidation, LLC | DISCHERT SUTTON, MELISSA | | | 302 S LORRAINE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | DISHON, ROBERT L | 242 | | 431 LONDON AVE | | | EGG HARBOR CITY | NJ | 08215 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DISHON, ROBERT L | | | 431 LONDON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DISLA, ELSA M | | | 6209 QUINN AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DISTEFANO, EDMOND J | | | 3330 BOSTON CT APT5 BLDG J | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DISTEFANO, VINCENT J | | | 76 WINDSOR DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DISYLVESTRO, GAIL A | | | 61 HARBOR DR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DITTMAN, SR , ROBERT J | | | 407 CALABREEZE WAY | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DO, QUYNH T | | | 02 PAWN CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DO, STEVEN T | | | 3117 FAIRMOUNT AVE | BASEMENT | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOBKOWSKI, MALGORZATA | | | 1910 OAK AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOCCHIO, JR , ROBERT A | | | 613 WOODLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOCCHIO, SR , ROBERT A | | | 1440 NORRIS DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOCHERTY, JOELEEN | | | 28 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DODATO, ANN M | | | 24 CLOVER HILL CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DODD, THOMAS R | | | 20 RUSHWOOD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOHAN, LEO J | | | 5 CORAL DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOHERTY, JAMES M | | | 19 FARR AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOLINSKY, MICHAEL W | | | 106 N ROSBOROUGH AVE APT 3 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DONA, GARRY C | | | 9977 S CANTERBURY RD | | | PHILADELPHIA | PA | 19114 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DONATO, SHARON L | | | 403 NORTH VENDOME AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DONG, XIAOHUI | | | 304 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DONNELL, KAREN L | | | 414 A S UPAS AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DONOFLIO, SALVATORE | | | 2110 MAYS LANDING RD LOT 320 | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DORFMAN, JERRY | | | 2011 FLAMING ARROW DR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DORILAS, JAMES | | | 116 EAST EDGEWATER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DORING, DENISE E | | | 10 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DORING, RUSSELL A | | | 10 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DORSEY, MELISSA | | | 187 N TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DOUGHTY, GERARD R | | | 429 NORTH GLADSTONE AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOWE, CHRISTINELLA N | | | 535 A SOUTH SECOND AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOWNES, REGINALD K | | | 3500 BOARDWALK APT A 125 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOWNING, JR , ELLSWORTH R | | | 401 GRAMMERCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DOZIER, JEANETTE K | | | 1700 NEWCOMBTOWN RD APT 4F | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DRADDY, EDITH C | | | 709 E COOPER FERRY CT | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | DRAGO, DANTE | 374 | | 219 TRYENS DR | | | MAYS LANDING | NJ | 08330 | | EXPUNGED | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | DRAGO, LI P | 388 | | 219 TRYENS DR | | | MAYS LANDING | NJ | 08330 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DRAGOVCIC, BORIS | | | 9 BAYSIDE AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DRAPER, KATHLEEN A | | | 9409 MONMOUTH AVE UNIT B | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DREAGER, DEBRA | | | 311 WEST OAKCREST AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DREWES, PAUL R | | | 428 B CANTERBURY CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DRIGGS, DIANE L | | | 115 WEST FLORAL AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DRUMMOND, STEPHANIE R | | | 315 MCKINLEY AVE | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUANGTHABJAN, PHOSAN | | | 413 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUANGTUBCHANT, PRAPAPORN | | | 314 LEEDS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUBERSON, BONNIE M | | | 208 DAVIS AVE | | | LINWOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUBOSE, LAQUAY M | | | 614 SOUTH DR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUCARMEL, JEAN C | | | 130 S VERMONT AVE No 1204 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUCASSE, JEAN | | | 518 LAFAYETTE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUCASSE, JEAN J | | | 518 LAFAYETTE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUCASSE, MARIE R | | | 518 LAFAYETTE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Duffy Michael | 548 | | 442 Vine Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | DUFFY, LINDA S | | | 22 A HARRINGTON LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUFFY, MICHAEL J | | | 442 VINE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUKANOVIC, ATHENA | | | 3817 VENTNOR AVE UNIT 706 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUNCAN, ANDREA R | | | 1033 N FRANKLIN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUNCOMBE, CHRISTINE L | | | 42 LA CASCATA | | | CLEMENTON | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUNN, DAMIEN L | | | 700 N FRANKLIN BLVD No 1007 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUNN, DANIEL | | | 9 CLUB HOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUNN, THERESA B | | | 309 E GREAT CREEK RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DUONG, PERRY | | | 329 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DURAN REYES, ALEXIS A | | | 28 N CHELSEA AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DURAN, ODALIS E | | | 6 N MONTPELIER AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DURAN, REGINA | | | 10 WOODROW AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DURNEY, JR , JOHN D | | | 605 NORTH SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DWYER, THOMAS C | | | 3 MOORFIELD CT | | | MT LAUREL | NJ | 08054 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DYKES, MARK B | | | 11311 TH ST NORTH APT 1 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DYSON, FRANK J | | | No 13 WESTBOAT DR | | | LITTLE EGG HARBOR | NJ | 08087-1615 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DZIEGRENUK, CATHERINE A | | | 108 N ROSBOROUGH AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | DZIEGRENUK, JAMES J | | | 108 N ROSBOROUGH AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EAR, MUYLEE | | | 5064 RADMOR CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EARLE, JOSEPHINE S | | | 203 NORTH ARGYLE AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EASON, DAVID C | | | 411 S BARBER AVE | | | WOODBURY | NJ | 08096 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EBERLE, WILLIAM L | | | 105 W FOUNDRY ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EBONG, BASIL S | | | 2505 PACIFIC AVE APT B104 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ECHEVARRIA, EVELYN | | | 23 E VAN MAR AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ECHEVARRIA, MARTHA | | | 4826 BRECKNOCK CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Ed Werleman | 81 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | EDDINGS, NIKKEYA E | | | 4 C OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EDET, EMEM D | | | 22 N 4TH ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Edward McCourt | 316 | | 14 B Lighthouse CV | | | Brigantine | NJ | 08203 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | EDWARDS, GEORGE W | | | 4916 WINTERBURY DR | | | MAYS LANDING | NJ | 08330-2822 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EDWARDS, STEVEN C | | | 6616 TH ST | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EDWARDS, WILLIAM B | | | 308 KIE TRO DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EGAN, FRANCIS X | | | 140 LINCOLN DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EGLEY, JOANNE S | | | 26 FLORENCE TOLLGATE UNIT 8 | | | FLORENCE | NJ | 08518 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EGNOR, MARY M | | | 320 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EHRESMANN, ROBERT A | | | 6758 RAILROAD BLVD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EHRLER POVEROMO, STEPHANIE A | | | 108 AMBER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EHRLICH, SCOTT L | | | PO BOX 504 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EISENLOHR, GRACE I | | | 180 EXTON RD APT 2 07 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELA, CHALITA V | | | 225 W LEEDS AVE APT 82 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELA, SERGIO S | | | 225 W LEEDS AVE APT 82 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELBY TOURS | | | 16018 RAPTOR CT | | | CHARLOTTE | NC | 28278 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELDIS, ANTHONY C | | | 44 WEST NEVADA AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELDIS, NANCY L | | | 44 WEST NEVADA AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELLERBEE, ANGELIQUE T | | | 319 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELLIOT STRAHL | | | ATLANTIC CITY TOURS | D/B/A ACT II TRAVEL | 29 STUDIO DR | BUZZARDS BAY | MA | 02532 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELLIS, ETTA L | | | 573 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ELLIS, IRMA D | | | 523 SASSAFRAS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EMERSON, ROBERT C | | | 602 B NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EMMETT, DENNIS A | | | PO BOX 24 | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EMMETT, JEFFREY J | | | PO Box 1216 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ENCARNACION, RICHARD S | | | 4804 BRECKNOCK CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ENGLISH, LEEANNE | | | 123 IRIS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ENNALS, MICHELLE C | | | 161 REEVES RD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EPP, THERESA A | | | 101 BOARDWALK APT 128 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ERBER, DIANA | | | 7 S NASSAU AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Erdelyi Sandor | 559 | | 314 S Willow Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ERDELYI, SANDOR | | | 314 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ERICKSEN, ERICK | | | 101 BOARDWALK APT 538 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ERNSTEINS GROUP | | | 26 DELANE DR | | | COLUMBIA | SC | 29204 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Ervin Williams | 79 | c o Susan Saint Antoine | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ERVIN, JR , JOHN | | | 19 HEATHER AVE | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESCARGE, HARRY A | | | 23 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESCOBAR, ANA L | | | 725 RISLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESCROGIN, GLADYS B | | | 4 CARSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPANA, CANDIDO | | | 35 MAGNOLIA PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPINAL, CESAR A | | | 300 ATLANTIC AVE APT No 1816 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPINAL, NELLY G | | | 52 PUTTER LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPINOSA STEWART, SORAYA | | | 312 GULL COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPINOZA, GINA V | | | 15 E MULBERRY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPOSITO, ELIZABETH T | | | 6 MEADOW RIDGE RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESPOSITO, LYDIA A | | | 4812 VENTNOR AVE APT B | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESSIG, LYNNE I | | | 702 DUNE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/14/2009 | Adamar of NJ in Liquidation, LLC | Estate of Victor White | 369 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ESTELLE, HEATHER R | | | 1059 OCEAN HEIGHTS AVE 1006 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESTRADA, DEBRA L | | | 254 N NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ESTRELLA, ANDREA | | | 425 VINE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | 84 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Eugene V McFadden | 304 | | 23 Donegal Ln | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | EVANS, BARBARA J | | | 112 N CHELSEA AVE APT No B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVANS, CRAIG C | | | 121511 TH ST | | | FOLSOM | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVANS, DORRIS M | | | 204 N MADISON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVANS, PUSUN | | | 171 BLACKMAN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVANS, SHERRY R | | | 32 WINDERMERE DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVELYN COOPER GROUP | | | 58 GORDON AVE | | | HYDE PARK | MA | 02136 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EVERETT, WILLIAM C | | | 422 CTR ST | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EXANTUS, DANTES | | | PO BOX 1832 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | EXANTUS, JEAN L | | | 264 WEST TERRY LN | | | POMONA | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FABEL, CHRISTINE | | | 6 HUDSON COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FABEL, ELAINE | | | 235 N ODESSA AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FACENDA, JOSEPH F | | | 412 NORTH GLADSTONE AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | FAGAN, JEFFREY B | | | 602 TANGLEWOOD DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FAHY, PATRICK J | | | 532 WEST HERSCHEL ST | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FAIRCLOUGH, TEDDY A | | | 24 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FAIRHURST, JR , RICHARD J | | | 21 SOUTH BOSTON DR | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FALCONE, ALFRED J | | | 908 BROMLEY ESTATES | | | PINE HILL | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FALCONE, ANA C | | | 1324 QUIMET RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FANTASIA, SANDRA L | | | 37 S IOWA AVE APT 3D | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARAG, NADIA | | | 709 WISTERIA RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARDON, JOSEPH | | | 1109 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARINO, RONALD D | | | 401 SPENCER LN | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARMER, DONNA | | | 814 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARMER, LAMARR R | | | 808 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FARRELL, STEPHANIE | | | 501 E MOSS MILL RD | | | GALLOWAY | NJ | 08205-4801 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | FATEMA, KANIZ | | | 111 S LYONS CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Faulkner Paul | 568 | | 723 Linden Ave | | | Pleasantville | NJ | 08232 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | FAULKNER, BARBARA A | | | 242 N 4TH ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FAULKNER, III, PAUL | | | 723 LINDEN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FAUSEY, KAREN A | | | 553 SEVENTH ST | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FEDERICO, ALEX M | | | 251 ARBUTUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FEDULLO, PATRICIA A | | | 9 FRANCES AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FELICIANO, JAVIEL | | | 85 ELMWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FELICIANO, NANCY L | | | 802 N MARYLAND AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FELICIANO, RAFAEL A | | | 1 N MONTPELIER AVE APT 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FELIX, FAREL J | | | 3625 WINCHESTER AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FELL, MARGARET L | | | 702 CRESSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FENG, YUEHSHENG | | | 161 FEDERAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FENIMORE, GERALDINE L | | | 1103 DOLPHIN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERGUSON, CYNTHIA D | | | 1605 EMERSON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERGUSON, JAMES G | | | 92 A ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERGUSON, SANDRA L | | | 8 COOPER SKILL DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERGUSON, SR , DREU | | | 320 MAPLE ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERMISCO, VIVIAN E | | | 232 PATRIOTS CT | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERNANDEZ DIAZ, YILVER Y | | | 12 NORTH MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERNANDEZ, EDUARDO | | | 209 SHEFFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERNANDO, LESTER M | | | 7 N MORRIS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERONE, DOMINICK A | | | 9 ESHER WAY | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERRARO, DAVID J | | | 108 YEOMAN RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERRER, AMARILIS | | | 9 N HILLSIDE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | FERRERAS, TAMARA | | | 121 HARTFORD AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FERRI, ROBERT C | | | 2607 WEST BRIGANTINE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FICCA, FRANK A | | | 26 GIRARD PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIFTH, JR , JOHN S | | | 215 N DORSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIGUEROA, ARNALDO | | | 100 NEW ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIGUEROA, JR , ANDRES | | | 117 E PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIGUEROA, MARIBEL | | | 127 W READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FILOON, CHRISTINE M | | | 812 BAYSHORE AVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FINDLEY, BARBARA J | | | 433 RISLEY RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FINEGAN, TINA M | | | 20 STONE MILL CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FINELLI, THERESA A | | | 1219 OLD ZION RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FINKS, JANET A | | | 309 W BAYVIEW AVE APT 3 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIORDIMONDO, LEWIS R | | | PO BOX 351 | | | ELMER | NJ | 08322 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIORENTINO, ANDREA | | c/o TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | FIORENTINO, ANGELO | 252 | | 9 NORTH FLORIDA AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | FIORENTINO, ANGELO | | | 9 NORTH FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIORENTINO, NICHOLAS D | | | 10 LAKESHORE DR | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FIORILE, ANTHONY | | | 28 EAST JOHNSON AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FISCHER, DIANE L | | | 906 S MAIN RD | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FITZGERALD, HALLIS | | | 805 CERSSON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLANIGAN, JOHN B | | | 102 BRADDOCK AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLEMING, JANELLE D | | | 4836 BRECKNOCK CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLESCH, ANDREA M | | | PO Box 289 | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLETCHER, ESTELLE J | | | 27 B LIGHTHOUSE LN | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLORA, THANH | | | 631 WEST COUNTRY CLUB DR | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLORENCE, LINDA | | | 417 ORANGE TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLORES RODRIGUEZ, JEXIVANY | | | 26 NORTH DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLORES, JUANA M | | | 423 OSAGE LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLORICH, KATHLEEN M | | | 900 BARNEGAT BLVD N UNIT 1906 | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FLOURNOY, SHARON A | | | 9 COOMBS DR | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FOELL, DONALD | | | 858 DOVER AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FONG, YAU D | | | 109 TIFFANY LN | | | EGG HARBOR TOWNSHIIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORD, JANET L | | | 129 BERNARD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORD, PATRICIA A | | | 406 GLADSTONE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FOREMAN, ADAM J | | | 36 OLD NEW YORK RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORERO, LUIS H | | | 303 S ZENIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORERO, MARIA C | | | 26 SPRINGTON CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORLANO, NOREEN A | | | 28 SOUTH FRANKLIN AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | FORSMAN, BRIDGET C | | | 425 A NORTH RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FORSMAN, JEFFREY W | | | 282 GREENTREE RD | | | SEWELL | NJ | 08080 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FOSTER, PATRICIA C | | | 112 CONSTITUTION DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FOTI, NANCY L | | | 518 HILLTOP DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FOX, FREDERICK | | | 8114 MARSHALL AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRANCO, JUANA | | | 2939 VENTNOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/8/2009 | Adamar of NJ in Liquidation, LLC | Frank Marino | 114 | James Dutera Esq | Console Law Firm LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | $10,950.00 | Priority | | | | | |
| 7/9/2009 | Adamar of NJ in Liquidation, LLC | Frank Persiano | 292 | | 411 N Somerset Ave | | | Ventnor | NJ | 08406 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | FRANK, RENE T | | | 220 BELLEVUE PKWY | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRANK, SARAH J | | | 513 NORTH ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRANKLIN, STANELLE R | | | 700 FRANKLIN BLVD APT 1207 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRANKS GROUP | | | 123 LABRADER GROUP | | | JOHNSTOWN | PA | 15905 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRASIER, KANYETTA R | | | 1919 B BEACH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRAZIER, DONNA Y | | | 1609 WARSAW ST | | | CAMDEN | NJ | 08104 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRAZIER, VIVIAN T | | | 5 B GALLEON CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Fred Preece | 76 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | FREDERICO, MELANIE J | | | 701 BAY AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FREEDMAN, DONNA A | | | 8103 MONMOUTH AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FREEMAN, KARL A | | | 916 W ASHLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRENCH, DARLA K | | | 7188 FIRST AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FREY, DALE L | | | 3190 DEERBERRY CT | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRIAS, MARILUZ M | | | 1 N BOSTON AVE APT No 45 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRIEDRICH, DENNIS | | | 10 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRIO, STELLA M | | | 4 YALE BLVD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRYE, DAVID P | | | 514 RIDGEWOOD DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FRYER, LORA D | | | 105 WEST BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FUENTES SANTOS, JOSE O | | | 210 SEAGULL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FULGINITI, JR , DOMINIC A | | | 129 S VIRGINIA AVE APT 616 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FULS, BRITTANY E | | | 471 SOUTH NECTAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FULS, ELIZABETH A | | | 471 SOUTH NECTAR AVE | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | FUMO, ALMA C | 413 | | 2629 NUTMEG CT | | | MAYS LANDING | NJ | 08330 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FUNEZ, VILMA Y | | | 291 TILTON RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | FUNG, MARGARET | | | 105 CROMWELL CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GABRIEL, LYNETTE A | | | 900 WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GACAYAN, CECILIA M | | | 511 BURTON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAFFNEY, KAREN M | | | 11511 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAJJAR, GAURAV J | | | 23 IVYSTONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GALARZA, YAZMIN A | | | 7 MILLICENT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | GALDA, DAVID A | | | 11 SOUTH OAKLAND AVE APT A1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GALLAGHER, JR , FRANCIS | | | 5504 ATLANTIC AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GALLAWAY, DIANE L | | | 110 EAST ARCTIC AVE | | | MINOTOLA | NJ | 08341 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GALVIN, CARLA P | | | 121 EAST RYON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAMARRA, MANUEL G | | | 202 EAST KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAMBOA, ELIZA T | | | 1049 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | GANDHI NITINKUMAR M | 294 | | 2511 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | GANDHI VIJAYSHRI N | 284 | | 2511 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDHI, ATULKUMAR D | | | 305 HARRISON AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDHI, DARSHANA C | | | 314 UPAS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDHI, DILIP R | | | 16 IVY STONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDHI, DIPAK S | | | 107 WAVERLY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDHI, TRUSHA A | | | 305 HARRISON AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GANDOTRA, SHUSHMA | | | 13 THERESA CT | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAO, PING | | | 113 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAO, XIAOPING | | | 53 BRANDYWINE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARANGEL POCHE, PEDRO A | | | 824 N MARYLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA SANCHEZ, RAMIRO A | | | 35 S WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, AYDE | | | 4315 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, BRENDA E | | | 24 LORRAINE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, JENNIFER | | | 504 ARROW RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, JENNIFER | | F/K/A JENNIFER BOWKER | 117 PLEASANT HEIGHTS | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, JULISA | | | 3905 VENTNOR AVE APT 12 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, MARIA C | | | 231 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, MARIA M | | | PO BOX 2035 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, MARY E | | | 8 NORTH LAFAYETTE AVE APT 1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, OLGA A | | | 118 PLEASANT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARCIA, SANTA | | | 1 N BOSTON AVE No 33 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARDNER, JR , GEORGE | | | 275 E HIGH ST APT 294 | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARLAND, SHARON D | | | 800 E SOMERSTOWN LN | | | ABSECON | NJ | 08205-6007 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAROFALO, MICHAEL J | | | 448 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARRETT, KAYTISHA T | | | 700 N FRANKLIN BLVD UNIT 807 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | GARRUTO, EDWARD | 506 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | GARRUTO, EDWARD | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GARZON, YIRA M | | | 104 CATES RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GASH, BETSY | | | 316 HARBOUR COVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GASTON, FREDERIQUE J | | | 10 N SECOND ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAUD, LUIS E | | | 1 WINDSOR DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | GAVILANEZ, VINCENTE M | | | 475 SOUTH ASH AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAVIRIA COSSIO, WILLIAM C | | | 3021 LANDMARK CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAVRILIS, JOANNA | | | 205 BRADS CT | | | 475SOUTH ASH AVE | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GAZZERRO, JR , CARROLL J | | | 105 LAUTOKA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GBAYEE, COMFORT | | | 309 NECTAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GEBON, SHANNEL F | | | 67 B ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GEIGER, BRET E | | | 3726 SOUTH BLACK HORSE PIKE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GELIDO, FRANK | | | 505 N SUFFOLK AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GELSLEICHTER, WILLIAM | | | 3501 PACIFIC AVE APT 80 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/6/2009 | Adamar of NJ in Liquidation, LLC | GENERAL STATE TREASURY | 343 | STATE OF NEW JERSEY TREASURER | PO BOX 214 | | | TRENTON | NJ | 08695 | | UNLIQUIDATED | General Unsecured | $342,735.87 | | | | |
| | Adamar of NJ in Liquidation, LLC | GENOVA, THERESA | | | 264 PENNSYLVANIA AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GENTRY, KIM A | | | 16 BELLE HAVEN CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | George Edward Vlaszac | 569 | | 106 Franklin Ave | | | Northfield | NJ | 08225 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | GEORGVICH, JOHN L | | | 166 SUNNY AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GERACE, DONNA M | | | 475 NORTH ELBERON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Gerald Lee | 83 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | GERMAN, ARGELIS | | | 145 S RHODE ISLAND APT 1114 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GESESE, EPHREM W | | | 101 BOARDWALK APT 226 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GHATTAS, SAMEH R | | | 80 OAK AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIANG, TOMMY | | | 24 BOWLER TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIANNANTONIO, MARK | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIBBS, KENEISHA K | | | 12 BELLE HAVEN CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIBBS, MARKITA | | | 1406 BROOKS CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIBSON, CHRISTOPHER W | | | 411 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIBSON, JOAN C | | | 12 SNEAD CT | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIELDA, JOANN | | | 112 LINDEN AVE | | | WOODBURY HEIGHTS | NJ | 08097 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIL, GABRIEL | | | 614 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GILL, ROBERT W | | | 676 SOUTH CAPE MAY AVE | | | EGG HARBOR | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GILLIAM, MEYESHA K | | | 318 ROSEMONT PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GINIS, XANTHIPPI | | | 2835 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIORGIANNI, FELICIA | | | PO BOX 1336 | | | OCEAN CITY | NJ | 08226-7336 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIOVANNI, CHERYLANNE M | | | 601 NORTH OXFORD AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIOVANNONE, ANTONIO | | | 3606 BAYSHORE AVE UNIT C | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIRON, CARLOS | | | 244 RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GIULIANTE, ANTHONY | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GLADNEY, DEBBIE J | | | PO BOX 235 | | | NEW GRETNA | NJ | 08224 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GLASSER, ROBERT J | | | 623 SHORE RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Glenn Mazur | 315 | | 1223 Bayshore Ave | | | Brigantine | NJ | 08203-2223 | | EXPUNGED | Priority | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | GLOCKER, GARY R | | | 129 S VIRGINIA AVE APT 1104 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GODREAU, MARIO | | | 3905 VENTNOR AVE APT 11 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOINS, YVETTE R | | | 7 ADELLA AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOKEY, NANCY C | | | 1616 PENNSYLVANIA AVE LOT 100 | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOLDBERG, JOYCE L | | | 133 GIUNTA WALK | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOLDEN, JR , DANIEL T | | | 2736 EAST MAIN ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOLDMAN, STEVEN L | | | 112 N NEWARK AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, CARLOS | | | 4938 DENBIGH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, DANIEL | | | 6 COUNTRY SPRUCE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, FRANCES | | | 203 N CALIFORNIA AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, JOHN J | | | 109 N NO CAROLINA AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, JOSE A | | | 447 N RALEIGH AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, LISSETTE D | | | 40 FOX HOLLOW DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, LUIS H | | | 2464 CORONADO DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, MARGARITA D | | | 273 NEW BRUNSWICK AVE 2ND FL | | | PERTH AMBOY | NJ | 08861 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, MARIA D | | | 50 NORTHRIDGE DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, MARIA I | | | 130 S VERMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, PURA E | | | 14 W WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOMEZ, RAQUEL D | | | 4938 DENBIGH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONSERKEVIS, JASON D | | | 254 CEDAR RD | | | MULLICA HILL | NJ | 08062 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONTHKAR, CHETAN H | | | 6051 WEST JERSEY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALES, ALENA B | | | 496 S FIR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALES, ANTONIO E | | | 112 N IOWA AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALES, GLORIA S | | | 4437 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALES, JANE L | | | 312 TAVISTOCK DR | | | MEDFORD | NJ | 08055 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALES, MARIO R | | | 4333 VENTNOR AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ BELLAIZA, FABIO | | | 242 W RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, ALMA L | | | 4911 BALA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, ANA L | | | 119 EAST GREENFIELD AVE | | | PLEASANTVILLE | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, ANA L | | | 3939 VENTNOR AVE APT A 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, BELINDA | | | 25 BUCK RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, CARMEN G | | | 3330 SOVEREIGN CT APT H 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, DORIS | | | SOVEREIGN CT APT C3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, FLOR | | | 350 N TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, HILDA M | | | 24 S CALIFORNIA AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, LINDA R | | | 315 BOOYE TERRACE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, LUIS A | | | 6103 HARDING HWY | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, MARCELINO | | | 301 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, MARIA G | | | 421 S GEORGE ST | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, MARIVEL | | | 218 SHADELAND ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, MILAGRO | | | 113 S NEW HAMPSHIRE AVE No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, MIRIAM Y | | | 25 N BOSTON AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, PAULA | | | 17 E WALNUT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, PEDRO | | | 19 S GEORGIA AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, RAMONA | | | 826 W WASHINGTON AVE APT | T2 | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, ROSA M | | | 33 S IOWA AVE APT B1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, SANDRA I | | | 13 LIGHTHOUSE COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GONZALEZ, WILSON | | | 818 N MAIN ST APT C | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOODSTEIN, ALAN J | | | 101 S RALEIGH AVE APT 308 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOODWAY, JON A | | | 86 ROUTE 47 SOUTH | | | CAPE MAY COURT HOUSE | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOOS, DAVID A | | | 402 S POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GORDON, NICHELE L | | | 808 ONEIDA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOULD, LAURA J | | | 1524 THOMAS JEFFERSON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOURLEY, DENISE E | | | 101 BOARDWALK APT 512 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOVAN, BRIAN D | | | 2304 SHELDON AVE APT 17 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GOVAN, TANAKA T | | | 2304 SHELDON AVE APT 17 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRACCO, BETH A | | | 10 STEAMBOAT CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRACIDA, ARTURO | | | 2507 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRACZYK, ROBERT A | | | 113 EAST MOHAWK RD | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRADIZ, ANGEL | | | 1 N MONTPELIER AVE APT 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRADY, JAMES J | | | 211 W HUNTERDON AVE | | | SEWELL | NJ | 08080 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAHAM, CATHERINE J | | | 306 BURGHLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAHAM, DARRIS D | | | 306 N BURGHLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAHAM, RICHARD L | | | 327 ZENIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRANATO, LISA M | | | 601 W ORCHARD ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRASSO, JAMES | | | 281 HAMMOND DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRASSO, JOHN | | | 6576 MILL RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRATE, VERNON E | | | 1039 SEWELL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAY, STEVEN D | | | 18 PARK AVE | | | DEL HAVEN | NJ | 08251 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAY, WILLIAM A | | | 6005 WINCHESTER AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAY, WILLIAM A | | | 707 JONATHAN CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRAY,STEVEN D | | | 18 PARK AVE | | | DEL HAVEN | NJ | 08251 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREEN, ABRAHAM | | | 425 NIGHTINGALE SQ | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREEN, CHRISTIAN | | | 225 MILL RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREEN, JANICE M | | | 309 N OXFORD AVE FL 2 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREEN, JEROME A | | | 3004 FALCON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | GREEN, SYLVIA M | | | 1107 BALTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREENAWALT, LINDA | | | 41 MISTLETOE AVENUE PO BOX 654 | | | MAMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GREENBERG, MARK H | | | 124 EAST PIERSON AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Greenwood Lucille | 565 | | 901 8th Ave | | | Prospect Park | PA | 19076 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | GREENWOOD, LUCILLE A | | | 214 TALLOWWOOD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRESHAM, DESIRIE G | | | 21 CLUB AT TILTON | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRIFFIN, SCOTT R | | | 125 E SEMINOLE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRIFFITH, JOHN A | | | 2528 TILTON RD LOT 412 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | GRIFFITH, SCOTT A | 560 | | 3501 VENTNOR AVE UNIT D1 | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRIGGS, DOROTHY O | | | 508 SUMMERWOOD PL | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRIGGS, MICHAEL J | | | 508 SUMMERWOOD PL | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRIGGS, MICHAEL R | | | 508 SUMMERWOOD PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GROBMAN, VIRGINIA A | | | 357 NORFOLK AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GROSS, ANN M | | | PO BOX 2396 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GROSS, KRISTOPHER | | | 509 S ENGLISH CREEK RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GROSSMAN, MARK | | | 423 N UNION AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GRUESO, MARIA R | | | 124 EAST ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUARDADO, ISABEL | | | 62 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUDLESKI, STEPHEN E | | | 110 SHEPHERD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUENTHER, EILEEN M | | | 23011 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUERIBA, NANCY N | | | 240 E RIDGEWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUERRA, WILLIAM A | | | 4705 ATLANTIC AVE APT 1B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUERRO, JOSEPH W | | | 6584 MILL RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUILLERMAIN, JENNIFER R | | | 429 FIRST ST | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | GULDIN, SR , ANTHONY R | 391 | | 168 ETTORE DR | | | WILLIAMSTOWN | NJ | 08094 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GULLONE, SAMUEL M | | | 23 N NEWPORT AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUNTHER TOURS | | | PO Box 348 | | | HANOVER | MD | 21076 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUNTHNER, JEFFREY J | | | 325 JIMMIE LEEDS RD STE 172 | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUO, XIU Z | | | 45 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUTIERREZ RAMOS, NELLY M | | | 312 W WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUTIERREZ, EMILY M | | | 1312 N MAIN ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUTIERREZ, JULIO C | | | 117 N CHELSEA AVE APT No 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUTIERREZ, ROBERTO | | | 414 WEST PLEASANT ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | GUTKNECHT, MARIANNE L | | | 6388 ESTELLE AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HA, THY O | | | 119 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAHN, PAUL R | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HALICKI, IVAN M | | | 3628 BRIGANTINE BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HALL, BETHANN M | | | 301 S JACKSON AVE PO BOX 879 | | | COLOGNE | NJ | 08213 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HALL, CHRISTOPHER N | | | PO Box 879 | | | COLOGNE | NJ | 08213 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HALL, ELISE J | | | 521 N CONNECTICUT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HALL, GREGORY | | | 3809 VENTNOR AVE APT 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HALVAWALA, PUSHPABEN D | | | 10 S TEXAS AVE APT 1 D | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAMEEN, MUSTAFA A | | | 101 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAMID, CAROLINE | | | 5 LIBERTY TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAMIDULLAH, RICHARD H | | | 124 TREMONT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAMILTON, BRET A | | | 20 COUNTRY OAK LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANEK, BARBARA A | | | 220 TYLER RD | | | WOODBINE | NJ | 08270 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANICH, KATSIARYNA | | | 463 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANNA, GHAITH M | | | 366 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANNAN, JAMES J | | | 3 SPAULDING PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANRAHAN, MICHAEL J | | | 9 WELSHIRE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HANSBERRY, PAULA A | | | 837 W SHORE RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAPPERSETT, DAWN M | | | 324 A SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAPPERSETT, JOHN E | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAQ, AHSAN U | | | 4901 SPARTAN HARBOR BEACH APT | T1 | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAQUE, FRANCES R | | | 700 NORTH FRANKLIN BLVD No 1203 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAQUE, MD G | | | 2611 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAQUE, MOHAMMED N | | | 3907 VENTNOR AVE APT 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARBICK, JAMES L | | | 109 W BRIGANTINE AVE APT 5 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARING, HENRY F | | | 28 CHARTEL OAK LN | | | MARLTON | NJ | 08053 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARLOWE, DAVID C | | | 315 S SHORE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARONIS, DEMETRIOS S | | | 918 HONEYSUCKLE LN | | | CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARPER, FATIMAH L | | | 1125 CITY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARPER, KASSAN K | | | 1901 B MISSOURI AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARPER, MARTEL L | | | 420 N DELAWARE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARPER, TINA L | | | 1614 LAKESIDE DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, BARBARA | | | 734 SPRUCE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, KEEFE W | | | 3115 WOODLAND AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, LEROY | | | 1305 BRIARWOOD DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, SHAKIASHA T | | | 4830 BRECKNOCK CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, SHERRI L | | | 1528 PEACOCK CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRIS, TRACEY A | | | 7 NORTH SUNSET AVE | | | VOORHEES | NJ | 08043 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRISON, FRANCIS J | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARRISON, KARL M | | | 6223 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HART, RYAN J | | | 1421 N FRANKLIN BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARTLEY, CINDY S | | | 120 LANGS AVE | | | VILLAS | NJ | 08251 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HARTMAN, MICHAEL E | | | 5 INDIAN WALK RD | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARVEY, JAMES W | | | 4 S INDUSTRIAL BLVD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HARVEY, MICHAEL M | | | 638 BALTIMORE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAS, PHALLA | | | 14 NORTH TROY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HASAN, SURAYA | | | 2834 ATLANTIC AVE APT 1014 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HASHIMOTO, YVONNE N | | | 38 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HASSAN, MOHAMMED | | | 87 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HASSON, JUDITH L | | | 28 COUNTRY BIRCH | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAUG, ALLISON E | | | 319 EAST COLLINGS DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAUGHTON, RIDLEY | | | 730 LINDEN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAWES, JR , ROBERT | | | 302 EAST KEY DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAWKINS, SHAYNEE M | | | 2305 MURRAY AVE APT 11 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/3/2009 | Adamar of NJ in Liquidation, LLC | HAYES, ANTHONY R | 90 | | 6 EAST RIDGEWOOD AVE | | | ABSECON | NJ | 08201 | | $1,014.40 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAYES, BARBARA A | | | 13172 ND AVE | | | SEABROOK | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HAYES, NADYA V | | | 244 BOSTON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEADLEY, ROBIN G | | | 7125 EDMUND ST | | | PHILADELPHIA | PA | 19135 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEARD, BELINDA A | | | 3160 SOUTH CONGRESS RD | | | CAMDEN | NJ | 08104 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HECK, III, FRANCIS J | | | 108 BELMONT DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEFFNER, DARCEE A | | | 535 N NEW JERSEY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEHER, CATHERINE E | | | 443 S 6TH AVE LOT 118 | | | ABSECON | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEHRE, DAVID | | | 215 BOULDER DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEISLER, SUSAN | | | 37 BAYVIEW PL | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HELENA, SANTO I | | | 3517 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HENEKS, DIANE | | | 43 B N TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HENRIQUES, CHERYLANN D | | | 11 ALBERTA DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HENSON, MARYANN T | | | 219 N DUDLEY AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HENTSCHEL, GEORGE H | | | 4511 LAUREL STREETPO BOX 618 | | | NEWFIELD | NJ | 08344 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEPPERLEN, MICHAEL | | | 100 SUSSEX PL | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERASME, MARCOS M | | | 145 RHODE ISLAND AVE APT 611 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEREDIA RIJO, MARCIA B | | | 3939 VENTNOR AVE APT D6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEREDIA, ALEJANDRO | | | 1036 NEUMARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEREDIA, CARMEN | | | 1036 NEUMARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | HEREIU Welfare Fund | 466 | c o Andrea Flaherty | 711 N Commons Dr | | | Aurora | IL | 60504 | | EXPUNGED | Priority | | | | | |
| 5/27/2009 | Adamar of NJ in Liquidation, LLC | Heritage Food Service Equipment Inc | 27 | Attn Brian Reed | HFSE Inc | 5130 Executive Blvd | | Fort Wayne | IN | 46808 | | $527.97 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | HERMAN, KEN R | | | 19 HEALD CIR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDE HERNANDE, TOBIAS | | | 113 DELMAR CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ TRUJILLO, LEONARDO | | | 601 LAFAYETTE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, ANTONIO J | | | 108 E BLACK HORSE PIKE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, CARMELO | | | 420 SOUTH YAM AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, CARMEN L | | | 12 HEMPSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, CARMEN M | | | 145 CINCINNATI AVE 1ST FL | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, ERIKA M | | | 116 N NEW RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, FELIX | | | 672 DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, JORGE | | | 103 N CHELSEA | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, JUAN C | | | 136 E WEYMOUTH RD | | | BUENA | NJ | 08310 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, JUAN J | | | 115 N MORRIS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, LUIS D | | | 117 MAXWELL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, LULDE | | | 136 E WEYMOUTH RD | | | BUENA | NJ | 08310 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, VIOLETA | | | 286 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, WANDA J | | | 42 S WINDSOR AVE APT 5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, YOLANDA M | | | 47 E WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERNANDEZ, ZEINA J | | | 4071 WEST ADAMS CIR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERRERA DEROMAN, MARIA L | | | 643 TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERRING, RAMONA C | | | PO BOX 1326 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERRLINGER, BRIAN E | | | 342 PITMAN AVE | | | PITMAN | NJ | 08071 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HERRMANN, DENNIS W | | | 791 NEW BROOKLYN RD | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HESSER, VIRGINIA E | | | 715 SOUTH 8TH AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HESTER, VICTORIA L | | | 5 HOPEWELL LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEWES, JOSEPH G | | | 180 EXTON RD BLDG 2 APT 1 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEWITT, WILLIAM A | | | PO BOX 44 | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEWITT,II, KATRINKA | | | 301 SOUTHWEST AVE | | | MINOTOLA | NJ | 08341 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HEYMAN, ANDREW G | | | 458 DELAWARE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HICKMAN, RUBY P | | | 1 S TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HICKS, EBONY C | | | 1925 CASPIAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HICKS, JR , EDDIE | | | 719 MOONRAKER CT | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HICKS, KRISEAN M | | | 310 CHELTAN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HICKS, MARION A | | | 1332 BALTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIGBEE, ELENA S | | | 11 N OLD NEW YORK RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIGBEE, JOHN E | | | 19 OLD NEW YORK RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIGBEE, JOSEPH A | | | 400 S YAM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIGGINS, JR , JAMES J | | | PO BOX 2193 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/14/2009 | Adamar of NJ in Liquidation, LLC | HIGGS, PATRICIA Y | 554 | | 89 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIGGS, THOMAS A | | | PO BOX 316 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HILL, HENRY L | | | 401 N MAIN ST APT 263B | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HILL, JACQUELINE A | | | 1980 B STANTON AVE | | | FRANKLINVILLE | NJ | 08322 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HINES, AIDA D | | | 1329 PACIFIC AVE APT H 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HINES, JR , JAMES E | | | 1592 ORMOND AVE | | | CAMDEN | NJ | 08104 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HINSON, GREGORY | | | PO BOX 1326 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HIRES, CHRISTIAN J | | | 300 EAST MILL RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, ALVIN M | | | 207 HARVARD RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, CHAN W | | | 3010 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, CYNTHIA L | | | 75 WINDSOR DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, KIM | | | 218 N MONTPELIER AVE BSMT APT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, TING F | | | 18 LACOSTA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HO, YEE C | | | 18 LACOSTA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOANG, CHUC | | | 3 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOANG, CUONG C | | | 30 N BOSTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOANG, LINH | | | 12 NORTH STENTON PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOANG, LOAN T | | | 159 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOANG, QUANG V | | | 12 NORTH STENTON PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOBAN, FLORENCE | | | 853 PELHAM PL | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOBBS FERNIE, GENE J | | | 104 MAXWELL AVE No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOBDY, JAMILLAHMARRIAN Q | | | 208 W TILTON RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOLLEY, CLIFTINA M | | | 710 DREXEL AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOLLIE, VELVIETTA M | | | 38 CHESHIRE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOLLINGSWORTH, RICHARD C | | | 96 MCDONALD AVE | | | MILMAY | NJ | 08340 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOLMES, MARIAN | | | 6136 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOLTS, JR , JON L | | | 16 BERKENTINE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HONG, MENGYAN | | | 2811 DENNY ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOOD, DONALD | | | 14 B GALLEON CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOOD, ROSEMARIE L | | | 14 B GALLEON CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOOK, JERRY | | | PO Box 1941 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOQUE, MD E | | | 229 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOQUE, MIZANUL | | | 3330 PROVIDENCE CT APT B 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HORNBACH, EILEEN E | | | 1386 LEHMAN AVE | | | DEPTFORD | NJ | 08096 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HORNER, JAMES M | | | 217 CREST RD | | | CAPE MAY COURT HOUSE | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSKINS, SAMUEL M | | | 517 WHALERS DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/9/2009 | Adamar of NJ in Liquidation, LLC | Hospitality Too LLC | 136 | | PO Box 255 | | | West Orange | NJ | 07052 | | $15.00 | Priority | | | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Hossain Ferdoushi | 452 | | 4335 Poplar Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Hossain Mohammed | 451 | | 433 S Poplar Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, FARIMA | | | 2512 TINDARO TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, FERDOUSHI | | | 433 S POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MD A | | | 79 EAST WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MD F | | | 115 N DELANCY PL 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MD M | | | 37 S RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MOHAMMAD J | | | 333 O PROVIDENCE CT E 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MOHAMMED M | | | 433 POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, MOKAROM | | | 225 NORTH TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOSSAIN, TAHJIB | | | 135 S ST JAMES PL No 44 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOTRAN, CHAU T | | | 315 GRAVEL BEND RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOUSEL, THEODORE G | | | PO BOX 2207 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOWARD, GREGORY J | | | 35 N MASSACHUSETTS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOWARD, JOSEPH J | | | 112 BONNIE LEE DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOWARD, KAREN L | | | 850 ELM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOWARD, KEISHA L | | | 225 W LEEDS AVE APT 83 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOWITT, ROBERT L | | | 3418 JUNIPER CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOY, BYRON G | | | 692 E LAKEFRONT CIR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HOYAN, C | | | 692 EAST LAKEFRONT CIR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HRYNDA, JAMES M | | | 102 RED BANK DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUBLEY, DONALD J | | | 185 BOWLINE RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUDA, UMME | | | 238 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUESCA, MARIA M | | | 109 A N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUEZCA, RICARDO | | | 109 A N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUGHES, ALBERT J | | | 703 COVENTRY LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUGHES, CARL A | | | 6 E OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUGHES, JOSEPH | | | 802 HARLEQUIN DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUGHES, LISA A | | | 213 TREMONT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | HUGHES, TAMA B | 508 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | HUGHES, TAMA B | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUIZA, ROSA A | | | 317 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUMAYUN, MOHAMMAD | | | PO BOX 7884 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUMPHREYS, DANA M | | | 3421 JUNIPER CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUND, MARK J | | | 80 MATTIX RUN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUNT, TIMOTHY R | | | 409 SOUTH WILLOW AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUO, SHAO J | | | 2609 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HURLEY, FRANCES P | | | 925 FILLMORE ST | | | PHILADELPHIA | PA | 19124 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HURT, GEORGE A | | | 517 BURTON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUSSAIN, MAJID | | | 111 NORTH CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUSSAIN, MD T | | | 3330 SOVEREIGN CT APT D6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUSTON, MARY J | | | 362 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUTCHINSON, LARRY R | | | 709 DAVID LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUYNH, HANH T | | | 4 SPINNAKER WAY | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | HUYNH, HELEN A | | | 87 SHAWNEE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUYNH, LOC T | | | 4018 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUYNH, MY K | | | 2705 ARCTIC AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HUYNH, TINA N | | | 14 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | HYNES, ANNA M | | | PO BOX 2293 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Iftikhar Ahmad | 390 | | PO Box 7259 | | | Atlantic City | NJ | 08404 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | IFTIKHAR, CHAUDHRY | | | 104 W KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IFTIKHAR, PARVEEN | | | 104 W KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ILLA, WILLIAM | | | 2425 BAYBERRY CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IMBESI, JULIA A | | | 65 GREENWOOD DR | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IN, BETH J | | | 16 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INGRAHAM, JACQUELINE E | | | 308 RUTTER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INGRAHAM, TIMOTHY B | | | 308 RUTTER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INGRAM, KATHRYN A | | | 59197 TH ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Ingrid Jean Gilles | 497 | | 525 Martinelli Ave | | | Minotola | NJ | 08341 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | INMAN, HELEN F | | | 201 WEST REVERE AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INNISS, WILLIAM E | | | 5003 ATLANTIC AVE APT 5 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INSIXIENGMAY, PAT | | | 5062 RADNOR CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INSIXIENGMAY, VANH | | | 5062 RADNOR CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Internal Revenue Service | | | 550 Main St No 1000 | | | Cincinnati | OH | 45999-0039 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Internal Revenue Service | | | Department of Treasuryy | | | Andover | MA | 05501 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Internal Revenue Service | | | PO Box 219690 | | | Kansas City | MO | 64121 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Internal Revenue Service | | | 955 S Springfield Ave | PO Box 724 | | Springfield | NJ | 07081 | | | Priority | $3,836.06 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Internal Revenue Service Acs | | | PO Box 57 | | | Bensalem | PA | 19020 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | INTONG, HEIDI | | | 804 SALEM CT | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IORDANOV, SIMEON D | | | 709 N DORSET AVE APT C 10 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Iorio Mary K | 556 | | 15A W McKinley Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | IORIO, MARY K | | | 15 A W MCKINLEY AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IRELAN, KENNETH L | | | 706 EAST CORNELL AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IRIZARRY, IRAIDA M | | | 7 N PROVIDENCE AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IRWIN, ANGELA | | | 244 ZION RD | | | EGG HARBOR TOWNSHIIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, FAHMEDA | | | 2615 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, FARIDA | | | 26 A OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, MOHAMMAD A | | | 2607 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, MOHAMMAD M | | | 113 A N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, MOHAMMAD S | | | 218 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ISLAM, MOHAMMED U | | | 2615 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IVIE, STEVEN R | | | 64 WINDSOR DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | IZCOA RODRIGUEZ, INA M | | | 423 OSAGE LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | IZES, SANDRA | | | 13 N VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACK, ROBERT E | | | 307 N PRAGUE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, ANGELO | | | 145 S RHODE ISLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, ELIZABETH M | | | 451 DELAWARE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, JEREMIAH | | | 30 LIGHTHOUSE DR SECOND FL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, KIMBERLY | | | 1304 MAGELLAN AVE APT A2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, LEZLIE V | | | 209 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, LEZLIE V | | | 32 GIRARD PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, LYNN K | | | 25 S BARTRAM AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, PAMELA L | | | 960 W PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, RAESHELL D | | | 26 MELWOOD CT | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, SHALYNN | | | 1609 MADISON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, WALTER | | | 16 E ADAMS AVE APT B | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACKSON, YVETTE C | | | 1822 MADISON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACOBY, NICHOLAS A | | | 81 CLUB PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACOME, GIOVANY E | | | 23 COPPER RIDGE CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JACOME, KENY | | | 23 COPPER RIDGE CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JADEJA, ALKABEN K | | | 25 E MOCKING BIRD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAFFE, JR , CHARLES | | | 211 DAVIS RD | | | RIO GRANDE | NJ | 08242 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAMACK, JR , PETER J | | | BOX 7512 4TH AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | James Asselta | 53 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | Priority | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | James Michael Horner | 281 | | 217 Crest Rd | | | Cape May Court House | NJ | 08210-2105 | | EXPUNGED | Priority | | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | James S Baird | 306 | | 124 Azalea Ln | | | Egg Harbor Town | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | JAMES, BERNICE J | | | 1 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAMES, JOSEPH | | | 5 CINDY CT | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAMES, PAMELA A | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAMES, REESHIMA M | | | 1627 CITY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAMES, ROCHELLE D | | | 321 CHESTNUT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JANNOTTA, JR , DANTE J | | | 705 N OXFORD AVE APT H3 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAQUEZ, RAFAEL T | | | 316 N OXFORD AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JARAMILLO BERRIO, RIGOBERTO | | | 25 NORTH NASHVILLE AVE 1ST | FL | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JAVIER, FERNANDO | | | 5 HALYARD DR THE COVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JEAN GILLES, INGRID | | | 525 MARTINELLI AVE | | | MINOTOLA | NJ | 08341 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JEAN, VERNET | | | 603 WALNUT AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JEANTY, MARIE E | | | 440 S SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JECROIS, JEAN R | | | 418 WELLINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JEFFERSON, REBECCA | | | 113 SASSAFRAS RUN UNIT 113 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

EXHIBIT B (Priority Claims)

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | JENKINS, WILLIAM A | | | 3009 HOWARD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JENNETT, KENNETH R | | | 346 WALNUT ST | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Jerry Hook | 428 | | PO Box 1941 | | | Absecon | NJ | 08201 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | JESSEN, ERIK P | | | 21 S WINDSOR AVE APT A2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JESTER, JR , WILLIAM H | | | 107 MAST DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Jesus Rodriguez | 80 | c o Susan Saint Antoine | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | JETER, TOKEENIA W | | | 727 CASPIAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JI, YOUNG A | | | 242 E RIDGEWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIACOPELLO, ASHLEY | | | 51311 TH AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIAMPETTI, SHAWN R | | | 118 ST LOUIS AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIANG, JIAN B | | | 305 A SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Jikun M Zhu | 563 | | 187 Federal Rd | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, ANTONIA | | | 916 WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, JOSE H | | | 101 BRISTOL RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, JUAN | | | 16 N NEWARK AVE APT 2 | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, LUIS D | | | 53 E LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, STEPHANIE M | | | 5907 BERRY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JIMENEZ, TERESA A | | | 16 N NEWARK AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | JIMMIE ADAMS | 310 | | 5003 FERNWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOAQUIN, RAMON | | | 1208 GARFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | John Conlin | 486 | | 78 57 81st St | | | Glendale | NY | 11385 | | $5,000.00 | Priority | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | JOHNS, CAROLYN L | | | 219 TREMONT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, BRUCE T | | | 1078 OCEAN HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, CAROLYN E | | | 1308 MAGELLAN AVE APT A1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, CASSANDRA J | | | 320 EAST UPLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, CHRISTOPH M | | | 9704 VENTNOR AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, DARNELL H | | | 300 ATLANTIC AVE APT 1909 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, DEBORAH D | | | 913 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, ELONDA | | | 6473 HARDING HWY APT 2 13 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, GEORGINA | | | 155 CRYSTAL LAKE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, HELEN M | | | 2569 SUNNYHILL AVE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, JAY R | | | 106 N ROSBBOURGH AVE APT 3 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, JR , WALTER L | | | 1306 MC CELLAN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, LARRY J | | | 1613 LAWNCREST LN | | | CLEMENTON | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, MELISSA A | | | 1209 PARKER AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, MICHELLE L | | | 115 FILMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, PATRICIA A | | | 1500 NORTH MAIN ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOHNSON, ROBERT C | | | 136 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | JOHNSON, SONIA L | | | 714 NORTH LITTLE ROCK AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOLLEY, LAUREEN M | | | 304 ERIAL RD No 826 | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOLLEY, RODMAN H | | | 223 WAYNE AVE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, BRIAN J | | | 2856 RT 536 | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, COURTNEY | | | 720 DREXEL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, DAVID J | | | 737 LIVERPOOL & DAHLIA | | | EGG HARBOR | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, DEBORAH L | | | 1505 RAILROAD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, DELORES | | | 2311 PRIMROSE CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, ELEANORE L | | | 3 N NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, GWENDOLYN | | | 233 PATRIOTS CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, III, JOHN D | | | 1365 SOMERS PT MAYS LANDING RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, IRENE R | | | 49 SOUTH MT AIRY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, JILL M | | | 205 ASHLAND AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, KEVIN J | | | 222 N SOMERSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, LINDA C | | | PO BOX 1562 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, MELISSA D | | | 322 CARVER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, MICHAEL S | | | 30 S SPRAY AVE APT 8 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, MIKEENA A | | | 208 W MULBERRY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, PAMELA G | | | 722 JOHNSON DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, REGINALD | | | 37 SOUTH IOWA AVE APT 3E | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, RICHELLE L | | | 227 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, WAYNE R | | | 131 NORTH CONGRESS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, WHITNEY B | | | 1314 COLUMBIA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JONES, WILLIAM A | | | 3 NORTH CAMBRIDGE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOO, YOUNG D | | | 201 BRIARCLIFF PL | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JORDAN, KEVIN B | | | 103 VULCAN WAY | | | MYSTIC ISLAND | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JORDAN, STEVEN A | | | 14197 TH ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JORGE, LEFTY | | | 101 WEYMOUTH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Joseph Bond | 46 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | JOSEPH, NADIA | | | 413 SHORE RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Josephine Teplitzky | 510 | | 35 James Pl | | | Galloway | NJ | 08205 | | | EXPUNGED | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | JOSHI, HARSHADRAI H | | | 476 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOSHI, PRAVINABEN V | | | 116 W OCEAN AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOSHI, URMILABEN P | | | 473 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOSIL, LOUIS LEFRANC | | | 555 SHORE RD APT 163 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JOWERS, LARRY | | | 411 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JUHAS, BETH | | | 278 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Jules Vorndran | 476 | | 43 Sussex Ave | | | Sewell | NJ | 08080 | | | EXPUNGED | Priority | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | JULIA, III, ANDREW J | | | 1524 MAYS LANDING RD | | | FOLSOM | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JUSTIN, JOSEPH M | | | 206 E UPLAND AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | JUSTUS, RANDY R | | | 132510 TH AVE PINE LAKE PARK | | | TOMS RIVER | NJ | 08757 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KABIR, AHSANUL | | | 106 SOUTH TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KABIR, NAZRUL | | | 2715 FAIRMOUNT AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KABIR, NUR M | | | 123 N PORTLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KACHNIC, LINDA J | | | 3300 W BRIGANTINE AVE APT 8 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KACZANOWSKI, STEPHANIE M | | | 207 E OAKLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KALI, ANAR | | | 120 N TEXAS AVE REAR 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAMNANSONE, SOMSANOUK | | | 3020 COTTONWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAN, CHUN F | | | 104 CROMWELL CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAPLAN, ANDREW D | | | 120 N WISSAHICKON AVE APT 3 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KARDZHILOV, TSVETAN D | | | 2704 EVERGREEN CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KARDZHILOVA, NATALIA G | | | 2704 EVERGREEN CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KARMILOVICH, MICHAEL J | | | 4608 SCHOONER RD 2ND FL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KARPOV, DMITRI | | | 1 MARK LN | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KARVER, WALTER | | | 37 SOMERS AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KASSA, TIGIST F | | | 101 BOARDWALK APT 226 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KATSIGIORGIS, MARKELA | | | 710 IROQUOIS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAVEN, PHYLLIS J | | | 304 NORTH HUNTINGTON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAY, MORTON | | | 236 N DERBY AVE APT 1103 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KAZANTZOGLOU, CHARLOTTE A | | | 5 NORTH HILLSIDE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KE, YUSHENG | | | 145 RHODE ISLAND AVE APT 1212 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KEEFER DAVIS, PATRICIA L | | | 5 MANNING CT | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELLEHER, JAMES R | | | 210 THIRD AVE | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELLER, FREDERICK C | | | 27107 TH AVE APT 4 | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Kelly K Connor | 475 | | 1616 Pennsylvania Ave Unit 145 | | | Vineland | NJ | 08361 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | KELLY, JOSEPH T | | | 126 LAKE GEORGE DR | | | COLLINGS LAKE | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELLY, JR , THOMAS V | | | 221 LIBERTY BELL RD | | | TOMS RIVER | NJ | 08755 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELLY, JUANITA R | | | 240 ROSEMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELLY, RUSSELL L | | | 705 N SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KELUSAK, RICHARD | | | PO BOX 61 | | | LONGPORT | NJ | 08403 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KENNEDY, ALISSA C | | | 99911 TH AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KENNEDY, BARBARA J | | | 616 W VERNON AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KENNEDY, ROBERT | | | 1 HIGHGATE DR APT 106 | | | EWING | NJ | 08618 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KENNY, FRANCIS X | | | PO BOX 15 | | | ESTELL MANOR | NJ | 08319 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KENT, BARBARA A | | | 51 LIVERPOOL AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KEOUGH, SUSAN M | | | 101 S RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | KERLIN, KIRK D | | | 9 GREENTREE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KERLIN, MARGARET | | | 9 GREENTREE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KERN, MAUREEN | | | 123 EXTON RD | | | SOMERS POINT | NJ | 08224 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KERRIGAN, KIERAN M | | | 1004 SHELBURNE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KESELY, FE G | | | 111 S CALIFORNIA AVE APT 203 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KETTLER, SUSAN V | | | 300 ALAMEDA AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHA, VAN U | | | 307 FURLONG CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Khaleda Khanem | 603 | | 487 S Genista Ave | | | Galloway | NJ | 08205 | | EXPUNGED | | | | | | |
| | Adamar of NJ in Liquidation, LLC | KHAMSAO, CARLA M | | | 6156 ROBIN DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHAN, MOHAMMAD | | | PO BOX 5015 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHAN, MOHAMMED R | | | 8 N PROVIDENCE AVE APT C3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHAN, RABIYA H | | | 6 ATRIUM CT | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHAN, REZAUL H | | | 8 THOROBRED RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHAN, SALINA | | | 113 ONTARIO AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHANEM, KHALEDA | | | 487 S GENISTA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHANOM, MAYA | | | 127 JEFFERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHATYAVONG, NALY | | | 16 WESTWOOD RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHOKAN, MOHAMMED J | | | 351 N HARRISBURG AVE No 355 B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHOKAN, MOHAMMED S | | | 2715 BOARDWALK APT 908 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHOKHAR, MIAN | | | PO Box 7738 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Khullar Raman | 370 | | 708A 2nd Ave | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | KHULLAR, RAMAN | | | 708 A SECOND AVE | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KHURSHED, MD A | | | 3907 VENTNOR AVE APT No 11 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIDD, WILLIAM N | | | 112 MERCER AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KILBURG,JR,JAMES P | | | 19 CHAPEL ST | | | WARETOWN | NJ | 08758 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KILCOURSE, JOSEPH F | | | 705 ANGELA CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, HYE Y | | | 240 COLONIAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, JONG D | | | 456 VINE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, KAN N | | | 306 CRESSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, KO W | | | 6656 BLACK HORSE PIKE 603 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, MYUNG S | | | 419 SUPERIOR RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, SUN J | | | 5 W DONEGAL LN | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIM, SUN S | | | 456 VINE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KING, ALLEN J | | | 13 PINE HURST DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KING, ALTHEA | | | 510 PINE ST | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KING, JR , WILLIAM P | | | 9 ASH TERRACE | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KING,DENNIS M | | | 13 CRAMER RD | | | TABERNACLE | NJ | 08088 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KINGSLAND, THEODORE J | | | 1056 S BLACK HORSE PK APT M11 | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | KIRBY, JR , EUGENE J | | | 5081 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KISKA, III, STANLEY J | | | 705 DAVID LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KISSINGER, CAROL D | | | 101 BIRCH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KISSINGER, DAVID M | | | 101 BIRCH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KIVELOWITZ, JEANETTE M | | | 145 KENWOOD DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KLOCHAK, YVONNE M | | | 1101 SAVANNAH STPO BOX 483 | | | GREEN CREEK | NJ | 08219 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KLOTZ, LORI A | | | 118 NORTH BARCLAY AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KLUNK, JAMES C | | | 102 N PORTLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | KNUTTEL, ERIC W | 426 | | 3825 BRIGANTINE BLVD | | | BRIGANTINE | NJ | 08203 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOCHHAR, MADHU | | | 203 BEACON HILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOHR, SCOTT F | | | 45 NORTH PACKARD ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOKINDA, JENNIFER L | | | 42013 TH ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOLB, CHRISTOPHER J | | | 109 LAKEWOOD CT | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOLOKOURI, IRINI | | | 14 NORTH MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KONOV, SVETOSLAV T | | | 104 HORSESHOE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOO, KWOK K | | | 128 S BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/14/2009 | Adamar of NJ in Liquidation, LLC | KOPITSKY, JOHN | 387 | | 105 TYLER RD | | | PETERSBURG | NJ | 08270 | | $50,000.00 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KORCHAN, DIANE K | | | 74 PUTTERS LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KORNBLUM, RAYMOND S | | | 521 A EAST BROOK LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KORSAH, JIMM B | | | 43 LIGHTHOUSE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KORSAH, PATIENCE A | | | 43 LIGHTHOUSE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOSS, BENJAMIN | | | 9 TYLER LN | | | BERLIN | NJ | 08009 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOSTER, DEBORAH A | | | 420 WASHINGTON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOSTIUK, JEFFREY W | | | 46 HUDSON ST | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOSTOV, MARIO G | | | 803 E FISHERS CREEK RD | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOTYK, HARRY | | | 8701 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KOZONAS, GEORGETTE | | | 222 SHOWELLTON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KRAUSE, VERONICA I | | | 1283 LAFAYETTE ST | | | CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KRUK, FRANK A | | | 231 GRANVILLE CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KUANG, MAN L | | | 5016 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KULZER, CHARLES G | | | 14 SEASIDE CT | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | KUMAR, SUNIL | | | 388 S HOLLY AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LA, DUNG T | | | 2718 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LA, ERIC V | | | 128 S BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LA, LINH P | | | 445 EBONY AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LACEDA, MARVIN M | | | 57 NORTH DELANCY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LACEY, PATRICK J | | | 713 E BELMAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LACOVARA, MARILINN | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LAFERRARA, JOYCE A | | | 137 LAFAYETTE AVE | | | SEASIDE PARK | NJ | 08752 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAFFIE, LISA | | | 327 YAM AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAGROTTERIA, GARY A | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAIRD, CHARLES E | | | 626 SOUTH 4TH AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAKITS, NORMA D | | | 342 PITMAN AVE | | | PITMAN | NJ | 08071 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAM, JOHN | | | 115 MOHICAN DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAM, KWOK K | | | 18 N SOVEREIGN AVE APT D | | | ATLANTIC CITY | NJ | 08401-3641 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAM, LINDA | | | 211 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAM, MICHAEL | | | 33 VAIL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAM, TU T | | | 12 N STENTON PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAMALFA, JOSEPH | | | 424 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAMALFA, JOSEPH J | | | 40 NORTH TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAMBDON, DARLENE L | | | 6350 BENSON AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAMBERT, DOXIE | | | 7315 VENTNOR AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LANDRON, SILVIA | | | 5073 WELLS CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LANEY, PAMELA R | | | 18 SUGARBERRY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LANG, CAROL A | | | 250 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LANGIT, SOLOMON M | | | 97 ELMWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LANON, LUZ A | | | 2 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAO, BRANDON | | | 241 /2 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAODEGUERRA, LUZ A | | | PO BOX 2035 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAPETINA, MARCIA J | | | 102 EAST UPLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAPORTE, JOSEPH J | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARANCUENT MORIS, JULIO | | | 128 COLLINS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARDIZZONE, JOANN M | | | 521 SHORE RD | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARIOS, JAIME R | | | 26 S VASSAR SQUARE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARMOUR, DONNA M | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAROSA, NANCY L | | | 2 OLIVA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARRIER, DARLENE C | | | 840 J VIRGINIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LARRO, DANIEL J | | | 1 ASH TERRACE | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Larry Brumbach | 282 | | 35 Daytona Ave | | | Sewell | NJ | 08080 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | LARSON, THOMAS | | | 466 SOUTH TULIP AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LASALA, KENNETH C | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LASKAR, AMINUL | | | 24 MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LASKAR, DILARA B | | | 24 N MONTPELIER AVE APT No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LATORRE, DOMENICK | | | 212 WEST GLENCOVE AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LATVA, BARBARA L | | | 5043 ENGLISH CREEK AVE APT 127 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAU, NGUYEN M | | | PO BOX 5122 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LAU, SHIKWONG T | | | 102 YARDLEY CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAURENT, JEAN W | | | 202 WALTON RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAURENT, MARIE M | | F/K/A MARIE M BOLISCAR | 16 EAST GREENFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAVEGLIA, PATRICIA A | | | 137 EXTON RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAVITA, ROBERT J | | | 510 NORTH BURGHLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAWLOR, WILLIAM J | | | 117 LANYARD RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAWRENCE, VONETTA | | | 61 NORTH MLK BLVD B427 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAWRENCE, YVONNE | | | 615 A MARYLAND AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAWSON, SUSAN M | | | 127 N MONROE AVE APT 1 | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAWTON, BARBARA | | | 904 WEST PANAMA CT | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LAZARUS, JOSEPH R | | | 14 PUTTING GREEN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, ANH T | | | 112 N RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, BICH U | | | 111 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, DAN C | | | 21 S CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, DIANE | | | PO Box 305 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, HONGNGOC T | | | 417 SUPERIOR RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, HUY Q | | | 111 N CHELSEA AVE 2ND | FL | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, KATIE | | | 24 EAGLE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, MANDEE | | | 125 BRETTWOOD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, MICHAEL | | | 303 GLENN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, MY D | | | 18 NORTH IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LE, THANH C | | | 307 FURLONG CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEATHERBERRY, DENNIS G | | | 28 NORTH RIDGE DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LECONEY, MICHAEL J | | | 9 COUNTRY CLUB | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEDWOLD, PAWEL M | | | 815 N SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, DAWN C | | | 2603 BOULDER CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, HON M | | | 28 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, JENNY | | | 301 GLENN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, KATHRYN M | | | 270 S COLOGNE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, LISA S | | | 117 ST DAVIDS PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, STEVEN A | | | 304 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, SUZANNE | | | 304 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEE, TAO F | | | 2834 ATLANTIC AVE UNIT 1104 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEEDS, KENNETH M | | | 309 CARTON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEFF, STEVEN I | | | 19 STRAWBERRY LN | | | CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEIGH, APRIL | | | 8492 ND ST | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LENOIR, WILLIAM C | | | 5102 HARBOR BEACH BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEON, MELVA | | | 4985 CARDIFF CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LEONE, NICOLE J | | | 203 RUTTER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LERMAN, LOUIS M | | | 107 N MARTINDALE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LESCAS, PATRICIA E | | | 610 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LESKO, CARL | | | 29 WINDWARD DR | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LESKO, DEREK C | | | 29 WINDWARD DR | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LESLIE, ELAINE | | | 915 B NO NEW YORK AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LESO, STEPHEN | | | 713 SOUTH BROAD ST | | | CLAYTON | NJ | 08312 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEUNG YANG, SAU K | | | 1516 BELFIELD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEUNG, SHIRLEY Y | | | 9 N ST DAVIDS PL APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEUNG, YIN K | | | 161865 TH ST | | | BROOKLYN | NY | 11204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEUSNER, DAVID D | | | 91 FEDERAL CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEVICK, ARTHUR G | | | 160 ST JAMES PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEVINE, NORMAN D | | | 2209 MISTLETOE LN | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEWIS, ALPHONSO | | | 1204 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | LEWIS, DIONISIO F | 566 | | 6200 OLD HARDING HWY APT C 4 | | | MAYS LANDING | NJ | 08330 | | EXPUNGED | | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEWIS, KAREN | | | 227 WEST POPLAR AVE | | | WILDWOOD | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LEWIS, MARGARET I | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LI, BAO Z | | | 6051 WILMINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LI, BING | | | 22 N AUSTIN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LI, HUAN P | | | 28 NORTH DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LI, ZHI X | | | 22 HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, HUI | | | 27 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, QIUHONG | | | 2834 ATLANTIC AVE APT 815 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, SHI N | | | 700313 TH AVE | | | BROOKLYN | NY | 11228 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, WANFEN | | | 30 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, WEI M | | | 212 GLENN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, WEI Q | | | 308 FLATBUSH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIANG, ZHICHENG | | | 22 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIAO, XIAO M | | | 20 N OAKLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIAO, XIAO M | | | 22 S DOVER AVE | | | ATLANTIC CITY | NJ | 08904 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIBERI, JR , JOHN M | | | 20 SHORELINE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIGHTY, THOMAS | | | 2927 N BONSALL ST | | | PHILADELPHIA | PA | 19132 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, BONNIE | | | 3037 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, CHUN Q | | | 23 SOUTH PARKER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, SANDY | | | 2813 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, YONG J | | | 101 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, YUAN | | | 611 NORTH ARKANSAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LINO AGUILAR, MARIA S | | | 27 N RALEIGH AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LIPPERT, KEVIN A | | | 266 MATTIX RUN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIPPOWITSCH, PERRY P | | | 2834 ATLANTIC AVE APT 515 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIRIANO, RITA M | | | 6065 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LISBON, SYLVIA G | | | 30 LIGHTHOUSE DR 2ND FL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LITTLEJOHN, CARMEN D | | | 1834 NORTH ARKANSAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LITWIN, LAURENCE A | | | 2502 SPRUCE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, BIN B | | | 138 CRYSTAL LAKE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, JIAN X | | | 22 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, MEI C | | | 4918 DENBIGH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, RUI X | | | 2 CLUB HOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, SHIHWEI | | | 702 SCARBOROUGH | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, SIM CHUN | | | 27 IMPERIAL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIU, SIM K | | | 27 IMPERIAL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIVINGSTON, JR , HERBERT F | | | 49 LAKE DR | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIZAMA, JUAN | | | 723 BALTIMORE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LIZAMA, ROSSANA R | | | 101 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LLOYD, KIMBERLY S | | | 10 N RICHARDS AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Lo Fu | 238 | | 200 Spring Field Ave | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | LO, AH C | | | 2609 DURANGO CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LO, CONNIE | | | 4023 VAN RENNSLEAR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LO, FU T | | | 200 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LO, KA W | | | 113 S CONCORD TERRACE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOFLAND, ROSLYN R | | | 5 HATHAWAY DR | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOGAN, JAMES J | | | 24 EVERGREEN DR | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOGUE, JOHN P | | | 13 NORTH QUINCEY AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOMBARDI, GARY P | | | 20 WARREN CT | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOMBARDI, VINCENT A | | | 250 UNION AVE | | | RUNNEMEDE | NJ | 08078 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONG, BARRY A | | | 207 WEYMOUTH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONG, BRUCE P | | | 322 PINE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONG, MARY ANN | | | 118 N NEW RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONG, RICHARD E | | | 245 TERRY LN | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONG, ROBERT B | | | 2142 RHODODENDRON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LONGCRIER, PATRICIA L | | | 727 BLACK HORSE PIKE APT 2 13 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOOMIS, JR , GEORGE J | | | 1572 E BUCKSHUTEM RD | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPER, JOHN P | | | 1 S KINGSTON AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ ALVAREZ, CAROLINA | | | 239 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ DE CARVAJAL, ADALGISA | | | 210 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ PELLOT, DORA H | | | 2032 ND ST SOUTH 1ST FL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |

Case 09-20711-JHW    Doc 1147-3    Filed 04/28/11    Entered 04/28/11 19:33:43    Desc
Proposed Order Pursuant to Sections 1112(b), 105(a) and 305(a) of the Bankruptcy    Page 58 of 169

EXHIBIT B - Priority Claims

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LOPEZ TAVAREZ, JENNY T | | | 143 W WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, ANA M | | | 145 S RHODE ISLAND AVE No 1415 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, AWILDA M | | | 18 A ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, BRIGIDA M | | | 11 DUTCH NECK RD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, DAVID A | | | 106 N SACRAMENTO AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, DULCE M | | | 3 S SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, ELIEZER | | | 12 N SACRAMENTO AVE APT C | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, IVAN P | | | 5912 CLOVERLEAF DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | LOPEZ, JUDITH A | 518 | | 616 OAKCREST AVE | | | LINWOOD | NJ | 08221 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOPEZ, MARIANELA S | | | 312 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LORA BENCOSME, DOMINGO B | | | 36 NORTH CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LORA, INDALECIO M | | | 401 OCEAN HEIGHTS AVE APT G2 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LORENZO, MARIA D | | | 21 BROOKVILLE TERRACE APT 21 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOSASSO, CHERYL L | | | 201 E WHITE HORSE PIKE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOUVARIS, DEMETRA | | | 9 NORTH SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVALLO ABDALLA, KIMBERLY A | | | 4802 VENTNOR AVE APT 3C | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVE, CLARA | | | 300 ATLANTIC AVE APT 1103 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVE, INESSA | | | 52 WESTOVER CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVELAND, DARRYL A | | | 187 PATRIOTS CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVINGHAM BALLARD, LINDA E | | | 4218 FAIRWAY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOVINGHAM, TIMOTHY J | | | 56 WEST RD | | | NEW GRETNA | NJ | 08224 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOWRY, JOSEPH A | | | 111 SCOTCH PINE DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | LOWRY, TIMOTHY E | 419 | | 34 COLONIAL AVE | | | CAPE MAY COURT HOUSE | NJ | 08210 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LOZADA, HENRY A | | | 610 NOAHS RD APT 403 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUANGKHOT, SOMSANOUK | | | 36 FOX HOLLOW DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUCIANO, ANGELA M | | | 2002 OCEAN AVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUCIANO, WILLIAM J | | | 1451 S MAPLE DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| 6/4/2009 | Adamar of NJ in Liquidation, LLC | Lucretia Hill and David Hill Her Husband | 206 | Thomas F Shebell III | Shebell & Shebell LLC | 1398 State Hwy 35 S | | Ocean | NJ | 07712 | | $250,000.00 | Priority | | | | | |
| 6/17/2009 | Adamar of NJ in Liquidation, LLC | Lucretia Hill and David Hill Her Husband | 326 | Thomas F Shebell III Esq | Shebell & Shebell LLC | 1398 State Hwy 35 S | | Ocean | NJ | 07712 | | $250,000.00 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | LUGO, EFRAIN | | | 1059 OCEAN HEIGHTS AVE No 1007 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUGO, JOSE M | | | 102 BLUE SPRUCE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUGO, MADELIN | | | 10 EAST MERION AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUGO, VERONICA E | | | 1802 B ONTARIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUGOS RODRIGUEZ, LUCANO | | | 204 WARD ST | | | NEW BRUNSWICK | NJ | 08901 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUKENS, LLOYD | | | 1216 ZION RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUO, YI M | | | 6027 WEST JERSEY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUO, YUE J | | | 8 IVYSTONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUONG, BILLY | | | 117 TREETOP LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | LUONG, HUE T | | | 28 FOX HOLLOW DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUONG, LINH B | | | 28 FOXHOLLOW DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUONG, TONY C | | | 2619 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUSHINA, JOSEPH C | | | 490 SOUTH HOLLY AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUSKEY, FRANCIS T | | | 17 SEXTANT DR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, DAVID | | | 23 CRESTWOOD CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, HUE K | | | PO BOX 1082 | | | POMONA | NJ | 08240 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, JULIA T | | | 23 CRESTWOOD CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | LUU, KEVIN | 241 | | 6 MONTGOMERY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, KEVIN | | | 6 MONTGOMERY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, NA M | | | 6164 RED HAWK DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LUU, PHAN T | | | 2 S WINDSOR AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LY, NGON V | | | 211 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LY, QUANG H | | | 241 N MONTPELIER | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LY, TRUNG K | | | 337 SOUTH POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LYON, DERASE D | | | 717 GREEN ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LYONS, CALIEF M | | | 254 N NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | LYTTLE, NATALIE N | | | 19 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACARAEG, MOSES B | | | 316 FLATBUSH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACATANGAY, JOSEFINA M | | | 424 B NORTH RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACAVOY, TERRY | | | 903 MULBERRY ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACERA, ANN T | | | 732 WHALERS COVE PL | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACHI, GEORGE E | | | 230 E COLEMAN PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACKAY, PETRONILA M | | | 700 N FRANKLIN BLVD UNIT | 1205 | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MACPHEE, KIMBERLY A | | | 608 SEMINOLE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MADDEN, GABRIELA G | | | 118 N BUFFALO AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MADERA, LUZ S | | | 617 S COUNTY BLVD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MADURO, ROBERT M | | | 30 N POMONA RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAFFIA, VALERIE R | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAGALONG, SONNY M | | | 507 NORTH SHORE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAGILL, SUSAN | | | 324 NORTH SOMERSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAGTIBAY, DIVINA G | | | 10 NORTHWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAHMOUD, AMIR H | | | 4908 DENBIGH AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAHONEY, DARRYL R | | | SEA AIRE APTS I 15 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAHONEY, LEO | | | 1129 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAI, XING | | | 44 NORTH LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAIDENBAUM, MARTIN A | | | 320 SUNFLOWER DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAIORANI, ALPHONSO J | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MAIORANI, KIMBERLY A | | | 102 CATHERINE PL | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAK, KEVIN | | | 192 DARBY LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAK, WAI K | | | 22 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAKAR, DAVID | | | 202 EAST CRESTVIEW AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Mala Biswas | 553 | | 111 North Raleigh Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | MALCHIODI, BENVENUTO L | | | 309 DREXEL AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALDONADO, ANTONIO | | | 824 N NEW RD APT F2 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALDONADO, BETSY | | | 112 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALDONADO, LUIS | | | 452 WISTERIA RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALDONADO, STACY A | | | 328 DISCOVERY LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALEY, MARK A | | | 980 CEDAR GROVE RD | | | TOMS RIVER | NJ | 08753 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | MALFARA, JOHN J | 456 | | 317 ESSEX CT | | | VENTNOR CITY | NJ | 08406 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALHAN, AJAY K | | | 325 ASH AVE | | | GALLOWAY | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALHAN, NEELKAMAL | | | 325 ASH AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALIK, IJAZ A | | | 414 APPLE RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MALLIK, CHAMPA | | | 145 SOUTH RHODE ISLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Man Size | 287 | | 22 S California Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MANAHAN, EDUARDO T | | | 103 AMBER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANCUSO, JACQULYN A | | | 17 N DELANCEY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANGING, JOHANNA M | | | 1314 ELMHURST AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANISCALCO, MARLENE P | | | 2 VILLA CIR No RD 1 | | | BERLIN | NJ | 08009 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANJRAWALA, DAMYANTI C | | | 114 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANNAN, MUHAMMED M | | | 357 N HARRISBURG No B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANRIQUE, JORGE D | | | 37 N TRENTON AVE APT No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANRIQUE, MARCO A | | | 105 N MORRIS AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANSURI, GANIBHAI I | | | 135 W KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANUEL, LIWAYWAY B | | | 104 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANZO, LEIA C | | | 22 FOX RUN DR | | | PITTSGROVE | NJ | 08318 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MANZONI, LOUIS J | | | 126 LIGHTHOUSE DR | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARALDO, JENNIFER L | | | 27 BUNKER HILL DR | | | HOWELL | NJ | 07731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARCELIN, DIEUSEUL | | | PO BOX 7660 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARCELIN, ELYSE M | | | 655 ABSECON BLVD APT 1008 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARCELIN, JEAN J | | | 1008 BROAD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARCELIN, ROBERSON | | | 1006 S MAIN ST APT 17 C | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARCHESE, GERALDINE T | | | 150 RAVENWOOD BLVD | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARENCO MARTINEZ, FREDDY A | | | 23 N STENTON PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARENCO, ALICIA M | | | 439 B RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARENCO, MARIA M | | | 21 NORTH BATON ROUGE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Marguerite Tucker | 86 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MARIA MERCEDES, URSULA M | | | 1311 HARRISON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARIA, LUIS M | | | 1311 HARRISON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARIA, PEDRO P | | | 312 N THIRD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARINARI, CLAUDETTE | | | PO BOX 375 | | | ELWOOD | NJ | 08217 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARINO, ANNA | | | 1139 TH ST NORTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARINO, SERENE A | | | 895 NORTH 3RD ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Mario A DiGuiseppe | 471 | | 9400 Atlantic Apt No 406 | | | Margate City | NJ | 08402 | | EXPUNGED | Priority | | | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Mark Giannantonio | 468 | | c/o Tropicana Casino & Resort | Brighton Ave and Boardwalk | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MARKS, TERRY S | | | 101 WILLOW DR | | | N CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARMOL, MARIA G | | | 18 E PACIFIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAROTTA, II, MICHAEL R | | | 39 N EXETER AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARRERO, ANGELO O | | | 132 BERNARD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARRERO, CARLOS | | | 704 A N SHORE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARRERO, JEANETTE | | | 15 S WISSAHICKON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARRON, SORANGEL | | | 421 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTE, MIGUELINA | | | 12 S JACKSON AVE No 1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTEN, KEITH A | | | 819 EASTR 4TH ST REAR APT | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | MARTILINI, JOANN | 507 | | 617 W COUNTRY CLUB DR | | | EGG HARBOR CITY | NJ | 08215 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTIN, PATRICK G | | | 178 ANCHOR AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTIN, RONNIE | | | 126 N INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTIN, WAYNE M | | | 5043 ENGLISH CREEK AVE No 68 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ PEREZ, ELLIS M | | | 1006 S MAIN ST APT 3 B | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, ADALGISA A | | | 1100 CARLISLE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, ENMA U | | | 3330 SOVEREIGN CT G 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, EVANGELISTA | | | 16 OAK FOREST RD | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, ISRAEL | | | 42 NORTH HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, JOSE A | | | 1 SOUTHAMPTON ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, MANUEL | | | 213 PATRIOTS CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, MARIA M | | | 311 WEST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, MARISOL A | | | 8 E COLLINS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, RAFAEL | | | 2817 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTINEZ, VICTOR M | | | 3714 A WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTORANO, THOMAS I | | | 308 BUCKNELL DR | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARTYN, GARY J | | | 701 WEST MARYLAND AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MARUN, MARIA | | | 3817 VENTNOR AVE APT 1201 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Mary Tindall | 501 | | 308 Blossom Cir | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Maryann B Cegerenko | 244 | | 3 Heritage Ter | | | Egg Harbor Township | NJ | 08234 | | $6,298.88 | Priority | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Maryann S Connor | 505 | | 1616 Pennsylvania Ave Lot 85 | | | Vineland | NJ | 08361 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MASON, ERNEST M | | | 1014 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MASTERSON, SHARON A | | | 140 EAST PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATA, AMANDA | | | 22 E MERION AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATERIO, RITA F | | | 207 PEACHTREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATHEWS, JAMES R | | | 4 ROBIN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATHIAS, LISA A | | | 243 ASBURY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATHIS, DAVID E | | | PO BOX 3062 | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATHIS, DAVID M | | | 415 S SECOND AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS RAMIREZ, VIVIANA L | | | 233 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS VERAS, HECTOR L | | | 105 A ATLANTIC AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS, ELIZABETH | | | 6507 ROOSEVELT AVE | | | PENNSAUKEN | NJ | 08109 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS, MARIELY | | | 124 N WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS, MARYANN | | | PO BOX 394 | | | NEWTONVILLE | NJ | 08346 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS, RICARDO | | | 3905 VENTNOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATOS, ROBERTO J | | | 3905 VENTNOR AVE APT 12 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATRICARDI, RAYMOND F | | | 4 LITTLE JOHN CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATTEUCCI, MARYANN R | | | 825 B MARSHALL CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATTEUCCI, VALENTINO | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATTIS, LORRAINE J | | | 8 DAVIS AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATURI, DAVID P | | | 37 EVERGREEN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MATVEY, CLAIRE C | | | 33 S CANARY WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAURER, ANN E | | | 5 B ONTARIO DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAY, ALLEN | | | 456 WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAY, JEANETTE E | | | 108 CHATHAM AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAYFIELD, III, WILLIAM N | | | 1145 MONROE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAYHEW, DOUGLAS P | | | 1041 MARINER AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAYO, ANTOINETTE J | | | 38 ASHLAND AVE | | | ERIAL | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAYS, GLADYS | | | PO BOX 1236 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZER, LEONARD H | | | 165 KENSINGTON DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZER, LYNN M | | | 165 KENSINGTON DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZUMDER, AMITAVA | | | PROVIDENCE CT APT F 5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZUR, GLENN A | | | 1223 BAYSHORE AVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZUR, KATIE A | | | PO BOX 3314 | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZZAGATTI, ROXANNE | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZZEO AMORIELLO, LEANOR A | | | 601 WILBUR AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MAZZONE, TRACEY S | | | 5268 SOUTH CAROLINA AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCADAMS CORSON, MARYLOU | | | 512 STERLING AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MCADAMS, ROBERT A | | | 7 WEST DORY DR | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCALLISTER, CHANTINA M | | | 93 FEDERAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCALLISTER, FATIMA M | | | 2305 SHELDON AVE APT 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCANALLY, DANIEL P | | | 41 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCANALLY, FRANCES B | | | 108 OCEAN HEIGHTS AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCARTHUR, TREVELYN R | | | PO BOX 1864 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCBRIDE, ERIC M | | | 1009 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCABE, JAMES E | | | 128 HAVEN AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCABE, WILLIAM J | | | 562 NORTH TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCALL, RACHEL A | | | 1 HOMEWOOD CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCARTHY, RON J | | | 79 ANCHORAGE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCLAY, ROBERT M | | | 3811 TH ST NORTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCLEARY, MICHAEL | | | 28 DESOTO AVE | | | VILLAS | NJ | 08251 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCORMICK, PATRICIA E | | | 306 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCOURT, EDWARD D | | | 14 LIGHTHOUSE COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCOY, JACQUELINE M | | | 734 SEWELL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCROSSON, VINCENT M | | | 54 SOUTH BARTRAM AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCCULLEN, CHRISTINE A | | | 8 F OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDANIELS, MONICA M | | | 74 NORTHRIDGE DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDERMOTT, LORRAINE | | | 210 DYLAN DR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDEVITT, JAMES E | | | 722 GRIST MILL WAY | | | SMITHVILLE | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDEVITT, JOHN | | | 6844 BEARS HEAD RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDEVITT, WILLIAM C | | | 605 E BISCAYNE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDONOUGH SLESS, SUSAN | | | 13 EAST DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCDOWELL, CHRISTOPHER | | | 6200 OLD HARDING HWY H1 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCFADDEN, EUGENE V | | | 23 DONEGAL LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCFADGEN, MICHAEL L | | | 734 JOHNSON DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCFILLIN, CAROL A | | | 218 NORTH CLERMONT AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCFILLIN, HARRY L | | | 218 NORTH CLEARMONT AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGHEE, MICHAEL A | | | 409 BERKSHIRE DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGLYNN, FABIOLA D | | | 960 POE CT | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGOVERN, EDNA L | | | 50 MAYS LANDING RD APT 14 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGOWAN, JOHN | | | 2402 ARCTIC AVE 2ND FL | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGOWAN, JR , JAMES E | | | 184 WINNIPEG AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGUCKIN, TRACEY M | | | 13 N DECATUR AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCGUIRE, GARY J | | | 10 WILSON AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCHENRY, JAMES M | | | 404 CYNWYD DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCHUGH, BRIAN F | | | 5 DORATO DR No RD 2 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MCHUGH, KEVIN E | | | 107 ASTOR AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCKINNIS, SHAKEENA G | | | 222 EAGON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | MCKINNON, DAWN R | 424 | | 1407 MADISON AVE | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCKINNON, JOYCE J | | | 1900 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCLAUGHLIN, DIANE T | | | 120 MEADOW RIDGE RD | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCLAURIN, RENETIA K | | | 1932 COLOGNE AVE APT H 5 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCLEAN, LISA S | | | 212 BOSTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCLEAN, WILLIAM M | | | 37 S BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCNAIR, JR , JOHN H | | | 336 S QUINCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCNEIL, ROBERT J | | | 1127 STEAMER AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCNEILL, ROBIN A | | | 430 N ROUTE 9 LOT 49 | | | CAPE MAY COURT HOUSE | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCNELLIS, DONALD P | | | 20 SHIPMASTER AVE REAR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCNICHOLS, SANDRA V | | | E14 OCEAN HEIGHTS MANOR | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MCSORLEY, PAUL | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEANS, NANCY | | | 351 N NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEARS, LORI M | | | 739 S CHELTENHAM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEARS, MARY A | | | 222 EAST KEY DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MECCA, PETER E | | | 135 COUNTRY CLUB RD | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEDINA, GLADYS | | | 6305 QUINN AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEDLEY, SHONTAY L | | | 38 N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEDLEY, TYLISHA Y | | | 1923 BLAINE AVE APT 2B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEDOLLA, BRIAN N | | | 16 ESTELLE AVE | | | DOROTHY | NJ | 08317 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEDOLLA, MARY FRANCES | | | 18 ESTELLA AVE | | | DOROTHY | NJ | 08317 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEHMUD, REAZ | | | 246 NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEI, WEI | | | 736 EAST VILLAGE DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEI, YAN | | | 207 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEJIA, CENEIDA | | | 818 MARSHALL CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEJIA, YAMILET | | | 452 NORTH HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELASIPPO, JOHN M | | | 284 COLTS NECK RD APT D | | | FREEHOLD | NJ | 07728 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELCHIONNE, JR , JOSEPH A | | | 128 CRUISE RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELCHIONNE, MELISSA | | | 128 CRUISE RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELENDEZ, ELBA L | | | 600 PACIFIC AVE APT D204 | | | ATLANTIC CITY | NJ | 08401-7540 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELLO, JR , FRED | | | 607 B NORTH VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELLS, JAMES | | | 850 FLORENCE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELONE, PHILIP R | | | 62 BRAIRWOOD DR | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELOY, ROXANNE M | | | 82 CORSON TAVERN RD | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MELTON, VICKY L | | | 226 PEAR TREE AVE | | | BERLIN | NJ | 08009 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENA, CLARIBEL | | | 37 SOUTH IOWA | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MENDA, GOPAL M | | | 6 A OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDEZ, HECTOR | | | 3001 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDEZ, LUIS A | | | 214 CARVER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDEZ, NICOLE R | | | 138 BONITA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDIETA, LEONARDO J | | | 448 WISTERIA RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA MENIA, MANUEL D | | | 1050 OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA, CARMENCITA N | | | 19 W LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA, EDGARDO E | | | 1107 N MAIN ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA, JEANNE N | | | 19 W LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA, JOSE | | | 822 CEDAR LN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENDOZA, SILVIA M | | | 395 FIR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENJIVAR, MARIA D | | | 311 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MENSAH, PATRICK | | | 2430 ARBOR CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCADO, ANGEL D | | | 145 S RHODE ISLAND AVE No 1204 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCADO, GLORIA I | | | 302 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCADO, LUIS A | | | 113 E GREENFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCADO, MICHAEL | | | 34 NORTH CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCEDES LINARES, YIVELY A | | | 3409 WINCHESTER AVE APT 4D | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERCEDES, YUVIRY A | | | 35 COLUMBIA AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEREDITH, DENISE D | | | 3330 PROVIDENCE CT APT G7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERGLIANO, BARBARA | | | 7 BIRCH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MERRITT, CAROLYN A | | | 442 BERKSHIRE DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MEZA, SINIA | | | 2829 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIAH, HASHEM | | | 7 N PARKER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Michael Coholan | 54 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D Priority | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Michael Imperatrice | 50 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D Priority | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Michael Mazzone | 47 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MICKEY, JACOB L | | | 1114 MCCONNELL DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIESES, EUGENIO | | | 125 N GEORGIA AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIGNOGNA, JR , JOSEPH R | | | 14 B ONTARIO DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILAZZO, MICHELLE T | | | 412 ZENIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILES, CLARA E | | | 16 EAST ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILES, KEISHA J | | | 15 A OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILHAN, ANGELA B | | | 132 STEELMANVILLE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLAN, JAVIER | | | 115 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLER, CHARLES F | | | 20 NORTHVIEW DR | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLER, JAMES | | | 141 W CROCUS RD | | | WILDWOOD CREST | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLER, JOHN C | | | 191 CUMBERLAND AVE | | | ESTELLE MANOR | NJ | 08319 | | | Priority | $0.00 | E | | | |

EXHIBIT Priority Claims

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MILLER, LORI S | | | 860 N VIRGINIA AVE APT F | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLER, PHILIP R | | | 3668 RT 47 | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLER, WAYNE | | | 40 BARRETT RUN RD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLEY, MARCIA M | | | 154 PENNSYLVANIA AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILLS, JR , RODNEY | | | 2613 CANYON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MILROY, JAMES D | | | PO BOX 843 | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIMAY, PETRA | | | 12 LISA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIN, MYONG A | | | 9 NORTH PARKER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MINNIS, GEORGE L | | | 121511 TH ST | | | FOLSOM | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIRAGLIA, THOMAS | | | 106 E CAMBRIDGE AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MIRANDA, VINCENTE | | | 6430 STRAND AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MISSOVOULOS, CAROL A | | | 3817 VENTNOR AVE APT 707 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MITCHELL, CHARLES | | | 1426 A MEDITERRANEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MITE MITE, WELLINGTON W | | | 128 NORTH WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MITE, EDDY R | | | 106 W WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MITOULIS, CHRIST M | | | 202 ALEXANDER DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MITRA, DIPANKAR | | | 145 D RHODE ISLAND APT 1207 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MO, ZHAO M | | | 56 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MO, ZHU W | | | 35 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Mock Sherrine | 389 | | 135 N Iowa Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MOCK, SHERRINE | | | 135 NORTH IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOCK, TRACY | | | 26 N LADOW AVE APT 17C | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Modesta R Tabasco | 450 | | 2621 Flagstaff Ct | | | Mays Landin | NJ | 08330 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MOHAJAN, BADAL C | | | 203 N CHELSEA AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOLETTE, ANGELINE | | | 212 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOLLER, ROBERT M | | | 237 MINDY AVE | | | NORTH CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONACELLO, STEVEN V | | | 29 KIRKWOOD CIR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONJARAZ, CELSO H | | | 26 CRESTWOOD CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTAGUE, KYA L | | | 100 NEW RD APT K1 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTALVO, AWILDA | | | 622 WISTERIA RD APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTANEZ, WILLIAM | | | 411 W ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTERO MARTINEZ, MANUEL | | | 826 WEST WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTERO RAMOS, RAMON | | | 20 EAST WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTIEL, KELLY L | | | 10 S SPRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONTOYA, ESTHER | | | 3531 PACIFIC AVE APT 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONZO, JOSEPHINE F | | | 635 KINGSLEY DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONZO, ROBERT J | | | 172 HOBART AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MONZO, TRACY | | | 83 COUNTRY SIDE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MONZO, VINCENT J | | | 635 KINGSLEY DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOODY, CARLA D | | | 250 ST LOUIS AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOONEY, EMILY J | | | 112 N FREDERICKSBURG AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, DENNIS | | | 141 N SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, HARVEY W | | | 224 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, JOSEPH W | | | 1807 MARMORA AVE | | | ATLANTIC CITY | NJ | 08401-2003 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, KENNETH L | | | 21 NAVAJO CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, MICHELE A | | | PO BOX 433 | | | OCEANVILLE | NJ | 08231 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORE, TARRA D | | | 353 HAMPSHIRE DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOORS, PATRICK K | | | PO BOX 5091 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORA, KATHLEEN A | | | PO BOX 243 | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, JAMES | | | 712 S 5TH AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, JENNIFER M | | | 24 RYON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, LUIS | | | 2567 TILTON RD APT 9G | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, LUIS R | | | 31 WEST BRIGHTON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, MARLENE A | | | 622 CASPIAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, NU T | | | 104 CHASE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORALES, TERESA J | | | 741 S CHELTENHAM | | | GALLOWAY TOWNSHIP | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORAN, JOYCE J | | | 205 SYCAMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORAN, JR , WILLIAM P | | | 129 S VIRGINIA AVE APT 1205 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORENO, FERNANDO | | | 802 ALP PL | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORERA, IRIS | | | 16 N NEWARK AVE APT No 1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORGAN, BRUCE A | | | 306 POND RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORGANSTEIN, ROBERT | | | 13 MALAGA COVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORILLO JIMENEZ, JOSE G | | | 21 N BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORILLO, MARCOS A | | | 2410 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORILLO, ZELANDIA A | | | 108 LARVE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORLA, ANA M | | | 1 S ANNAPOLIS AVE APT C2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORLA, JULIANA B | | | SOVEREIGN CT APT H1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORLA, PABLO | | | 1 S ANNAPOLIS AVE APT C2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORRIS, BRIAN R | | | 216 WEYMOUTH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORRIS, II, JAMES E | | | 428 S SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORRIS, KELLY M | | | 401 A XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MORRIS, LEON M | | | 2411 WEST INDIANA AVE | | | PHILADELPHIA | PA | 19132 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOSCOSO DECOLON, MARINA | | | 220 NEW HAMPSHIRE AVE APT 1109 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Moses B Macarseg | 318 | | 316 Flatbush Ave | | | Egg Harbor Township | NJ | 08234 | | | EXPUNGED Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MOSTATS, CHAD | | | 1071 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | MOTA, JUANA R | 392 | f/k/a JUANA R BATTS | 6117 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | EXPUNGED Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | MOTALEB, JAHAN | | | 59 N TRENTON AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOWBRAY, PAUL N | | | 2062 IRON FORGE RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOYA, DAISY | | | 596 CYPRESS DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MOZAMMEL, MAHAMUDUL A | | | 111 S LYONS CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUFFALETTO, LORRAINE G | | | 655 NORTH DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUHAMMAD, ABDUR R | | | 139 N FRANKLIN BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MULHOLLAND, JOSEPH J | | | 264 FRANKLIN AVE | | | VILLAS | NJ | 08251 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MULLANEY, JAMES M | | | 141 FROG HOLLOW RD | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUNGUIA, LIDIA E | | | 9 NOAHS RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | MUNNY, NASRIN N | 375 | | 485 S GENISTA AVE | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUNOZ, YLUMINADA | | | 3001 ARCTIC AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Muoi Nguyen | 364 | | 213 S Chester Ave | | | Pleasantville | NJ | 08232 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | MURRAY, AILEEN J | | | 85 LAKE SUPERIOR DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUSCI, PAUL A | | | 1409 N ARKANSAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUSCI, ROBERTA D | | | 1409 N ARKANSAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUSERO, MARIE C | | | 118 N 31ST AVE | | | LONGPORT | NJ | 08403 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUSSA, PETER | | | 2 ATRIUM CT | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MUTKO, ERIC D | | | 5027 DUFFIELD ST | | | PHILADELPHIA | PA | 19124 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MYERS, EDWARD | | | 402 BOSTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MYERS, RICHARD H | | | 549 ROUTE 47 | | | GOSHEN | NJ | 08218 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | MYNES, MARIA E | | | 218 E CEDAR CREST AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NAGALES, JR , RICARDO R | | | PO BOX 212 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NAHAR, NUR | | | 59 N TRENTON AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NARVAEZ, JULIA M | | | 235 ARBUTUS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NARVAEZ, ORLANDO | | | 1 LEWIS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NASA, KHAIRUN | | | 227 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NASCIMENTO, ADELMO F | | | 212 E KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Natalie Persiano | 291 | | 411 N Somerset Ave | | | Ventnor | NJ | 08406 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | NAVARRO, AUDREY C | | | 210 E HAWS CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NAYLOR PUBLISHING INC | | | PO BOX 84765 | | | REKLAW | TX | 75784-7865 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NAZARIO, ESTEFANIA V | | | 4333 VENTNOR AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NAZNEEN, TAHMINA | | | 3817 VENTNOR AVE APT No 300 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEDUCIN, MARKO | | | 702 WOODWARD AVE APT 1 | | | RIDGEWOOD | NY | 11385 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEERUDU, SANJAY M | | | 112 WAVERLY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEGRON BONILLA, HARRY | | | 22 N MYRTLE ST 2ND FL | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEGRON, JANE | | | 2507 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEGRON, JANNETTE | | | 304 MANOR DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NELSON, MARVELLA D | | | WASHINGTON AVE | | | RICHLAND | NJ | 08350 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | NELSON, ROBERT | | | 336 WASHINGTON AVE BOX 91 | | | RICHLAND | NJ | 08350 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEUMIARZHYTSKI, VITALI | | | 355 N HARRISBURG AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEVAREZ, MARIA M | | | 1550 N DELSEA DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| 7/14/2009 | Adamar of NJ in Liquidation, LLC | New Jersey Self Insurers Guaranty Association | 540 | Mr Richard W Meyer Executive Dir | 475 Wall St | | | Princeton | NJ | 08540 | | UNLIQUIDATED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | NEWELL, MICHAEL H | | | 7 BERKSHIRE ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NEWMONES, DANNY F | | | 840 FLORENCE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NG, EDMOND P | | | 30 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGO, BILLY | | | 2527 FAIRMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Ngoc Nguyen | 373 | | 213 S Lyon Ct | | | Pleasantville | NJ | 08232-2925 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, BANG K | | | 2617 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, CHANCE | | | 308 PATERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, CHAU C | | | 324 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, CHINH V | | | 719 N VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, DUONG K | | | 4205 FAIRWAY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, DUY H | | | 119 PLEASANT HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HANG T | | | 119 PLEASANT HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HANS | | | 2720 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HAT T | | | 123 BRIDLE PATH DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HELEN | | | 111 WYGATE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HIEP T | | | 324 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HOAN T | | | 105 B N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HOANG M | | | 44 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HOANG M | | | 48 PUTTERS LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HUE M | | | 3110 SUNSET AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, HUNG H | | | 5040 FERNWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, JOHN | | | 69 COLONIAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, JOHNPAUL N | | | 121 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, KIEU D | | | 11 S CANARY WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, LAM V | | | 130 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, MAI T | | | 109 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, MUOI | | | 213 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, MY T | | | 20 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, NGA N | | | 213 S LYON CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, NGOC V | | | 213 S LYON CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, NHUNG T | | | 209 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, NHUNG T | | | 719 N VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, PETER H | | | 128 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, QUAN V | | | 100 CARMEL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | NGUYEN, SEAN T | | | 223 NORTH MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, STANLEY | | | 2720 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, THIKIM P | | | 308 PATERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, THUC D | | | 20 SOUTH RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | NGUYEN, THUY T | 427 | | 337 S POPLAR AVE | | | ABSECON | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, TIEN T | | | 468 S POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, TRIEU M | | | 223 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, TUAN N | | | 217 N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, VAN T | | | 201 JOANNE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, XUAN T | | | 1 MANCHESTER ST | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NGUYEN, YEN H | | | 2902 SUNSET AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NHAN, PHUOC L | | | 210 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NHAN, THANH V | | | 119 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NI, LIAN G | | | 208 SALEM ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICASTRO, JR , JOSEPH | | | 201 STATION AVE | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICCUM, DANIEL G | | | 606 SHARSWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICHOLSON, JR , ISAAC B | | | 1201 NORTH OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICHOLSON, ROBERT | | | 130 S VERMONT AVE APT 1409 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICHOLSON, ROBERT R | | | 71 MANASSAS PL | | | LAUREL SPRINGS | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICOLETTI, MICHAEL J | | | 2108 OCEAN AVE UNIT 202N | | | SOUTH SEASIDE PARK | NJ | 08752 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICOLO, ANTHONY M | | | 501 DOWNING CT | | | WESTAMPTON | NJ | 08060 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NICOSIA, ANTHONY J | | | 108 VERMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIDORF, LAWRENCE M | | | 4010 FERNWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIELSON, GEORGETTE M | | | 2 COTTONWOOD CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, CARMELO | | | 145 S RHODE ISLAND AVE No 1205 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, DAVID | | | 11 EAST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, EDWIN A | | | 924 WOODLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, JESUS A | | | 116 WEST PLEASANT AVE 2ND FL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, JOSE A | | | 310 CHICAGO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, JR , HECTOR | | | 604 LONDON CT II | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIEVES, LUZ M | | | 310 CHICAGO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIGLIO, CAESAR | | | 731 HOLLYWOOD DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIMETZ, GREGORY J | | | 23 EDISON ST | | | BAYVILLE | NJ | 08721 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIPHOL, ANOUSONE | | | 103 THEODORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIU, GUANG M | | | 16 N GEORGIA AVE APT 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIXON, GENOVESE | | | 25 LORAINE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIXON, GLEN L | | | 802 SARAZEN RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NIXON, SR , TIMOTHY A | | | 1646 SIMPSON AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | NJ Division of Disability & | | Unemployment | PO Box 951 | | | Trenton | NJ | 08625-0951 | | | Priority | $156.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NJ Division of Taxation | | Office Collection Branch | 50 Barrack St PO Box 269 | | | Trenton | NJ | 08695 | | | Priority | $96.24 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NKURUKENZIRE, JONATHAN K | | | 1725 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NOEL, JEAN J | | | 429 A S NECTAR AVE | | | GALLOWAY | NJ | 08205-4567 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NOEL, KENISHA | | | 218 W PLEASANT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NOLAND, DOLORES A | | | 16 STIMPSON LN | | | WEST CAPE MAY | NJ | 08204 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NOMAH, KINGSLEY | | | 71 CHESHIRE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NORRIS, JACK E | | | 5026 LAYDON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NORRIS, PAUL E | | | 186 TRYENS DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NORVELL, ANGELA J | | | 3113 JASMINE CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NORVELL, III, LEWIS R | | | 3113 JASMINE CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NOVY, ARTHUR T | | | 35 LEITZ BLVD | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NUNEZ HERNANDEZ, GERALDIS | | | 4002 VENTNOR AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NUNEZ, JENNY | | | 105 SEAGULL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NUNEZ, MARITZA | | | 433 B N RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | NUNEZ, SARINA A | | | 115 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OAKES, MICHAEL T | | | 103 WAVERLY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OATMAN, CHARMANE Y | | | 904 BROAD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OBRIEN, BARBARA A | | | 212 SANDPIPER DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OBRIEN, KATHLEEN R | | | 45 SEASIDE CT | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OCAMPO, RENATO M | | | 55 CENTENNIAL DR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | ODONNELL, ROSE M | 280 | | 40 EAST WALNUT AVE | | | LINDENWOLD | NJ | 08021 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Office of Attorney General, | | Attn Mary Jo Flaherty | Department of Law and Public Safety Division of Ga | PO Box 047 | | Trenton | NJ | 08625 | | | Priority | $140,000.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Office of Attorney General, Department | | R Lane Stebbins Jr Esq | Deputy Attorney General | 1300Atlantic Ave 4th Fl | | Atlantic City | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OGOZAREK, CAROL A | | | 4711 THERESA PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OGRIZOVIC, BRANKA | | | 702 WOODWARD AVE APT 1 | | | RIDGEWOOD | NY | 11385 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OHRENICH, JOANNE M | | | 3 DORI CT | | | ERIAL | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OJEDA, ARNEL N | | | 135 S TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OKEEFE, JAMES E | | | 11 VELLA LA VELLA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OLIVE, WILLIAM M | | | 27815 TH ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OLIVEREZ, JESSE | | | 145 E ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ONA, KATHLEEN D | | | 5 NORTHWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ONOFRIO, LEO G | | | 417 DENNIS DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OPPONG, XENA | | | 61 TUNIS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORELLANA, MARVIN W | | | 448 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORLANO, BEVERLY | | | 1654 WASHINGTON AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORNDORF, JOHN F | | | 95 BALTUSROL DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTA, JESUS | | | 224 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ORTEGA, ANA L | | | 445 NORTH RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTEGA, JESUS | | | 3330 BOSTON CT B 5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, ANTHONY | | | 434 SUNSET CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, CANDIDA | | | 115 N MORRIS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, CARMEN A | | | 38 WEST RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, FAUSTA J | | | 38 WEST RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, FRANCISCA | | | 2 SPRING LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, FRANK E | | | 1005 WALNUT AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, JR , BENITO | | | 38 JEANS CT | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, MARIA S | | | 38 WEST RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, MARITZA M | | | 37 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, MILAGROS | | | 3822 B PORTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, SARA G | | | 41 S ELBERON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ORTIZ, VICTOR E | | | 23 E VAN MAR AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSBORN, DENISE L | | | 5579 LODGE PL | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSEI, FRANK K | | | 2738 MIMOSA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSIAS, MARIE M | | | 101 CAMELIA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSMANGONE, GAZI | | | 37 MARSHALL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSORIA, JOSE I | | | 15 W TILTON RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSORIO, RAFAEL | | | 11 E RIDESWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OSTERTAG, RONALD L | | | 815 EAST ELMER ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTALVARO, WILSON B | | | 182 FEDERAL RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTERO ALFARO, HECTOR R | | | 2 SPRING LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTERO DELEON, HECTOR M | | | 63 S ELBERON AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTERO, TEMMY M | | | 243 N NEW RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTTAVIANO, ROBERT J | | | 119 HAMPTON CT | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OTTIS, MARY A | | | 223 E NEVADA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OUCH, SOTHY | | | 40 CHAPMAN BLVD APT 0 5 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OVERTON, JAMES | | | 706 SAINT THOMAS DR | | | EGG HARBOR | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | OVES, JR , RALPH S | 454 | | 25 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OWENS, MICHAEL | | | 607 SURREY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OWUSU, MARTIN | | | 2 LARUE AVE APT A3 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OYOLA, NANCY | | | 25 FRAMBES AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | OZORIA, YISELA A | | | 322 W REVERE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PACE, MARCIA J | | | 219 W BEACH RD | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PACHECO, SAMANTHA | | | PO BOX 1587 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PADILLA FUNEZ, JANNETH | | | 205 GRAY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PADILLA, HECTOR D | | | 65 N LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

EXHIBIT A (Priority Claims)

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PADILLA, TANIA | | | PO Box 1022 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PADRON, AMPARO D | | | 23 PATRIOT WALK | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PADULO, MORRIS | | | 6 COUNTRY OAK LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAN VEGA, LYDIA E | | | 2901 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAN, CARMEN | | | 430 A N RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAN, JULIA E | | | 20 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAN, LUZ G | | | 30 NORTH BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAN, PEDRO | | | 105 S ALBION PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAGAR, DANILO B | | | 47 SOUTH LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PALACIOS, LIDA Y | | | 14 MORRIS AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PALANKER, JODI A | | | 102 MILLSTONE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PALAZZOLO, MARLIES H | | | 1477 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PALENDRANO, ALBERT J | | | 1464 ROUTE 542 | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | PALOMINO ARLENE A | 311 | | 201 SPRAY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PALOMINO, BENEDICTA M | | | 4333 VENTNOR AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PANDYA, KRUPABEN | | | 4 CLUB HOUSE LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PANG, JOANNE Y | | | 2834 ATLANTIC AVE APT 308 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PANG, XIU F | | | 133 S TEXAS AVE APT 2F | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAOLA, LINDA | | | 104 GIULIA LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAOLILLO, JR , PAUL | | | 168 CRUISE RD | | | MANAHAWKIN | NJ | 08056 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARIKH, DAKSHA P | | | 107 FILMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARIKH, SEJAL P | | | 466 DAMSON AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARK, IN SUN | | | 112 N CHELSEA AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARK, JUNG OK | | | 112 N CHELSEA AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARK, KYUNGJA | | | 2511 LONG AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARKER BEY, JOSEPH | | | 1302 MAGELLAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARKER, JAMES L | | | 101 BOARDWALK APT 327 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARKER, TREVIS E | | | PO BOX 357 | | | ELWOOD | NJ | 08217 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARKER, VICTORIA A | | | 1420 A MEDITERRANEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARKKONEN, JENNIFER A | | | 116 S PACKARD ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PARRAGA, JULIO A | | | 436 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PASCALE, ANNEMARIE J | | | PO BOX 1797 | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PASKIEWICZ, JULIAN S | | | 31 COLONIAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PASUPULETI, JESWANTHARAO S | | | PROVIDENCE CT APT C 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, AJAYKUMAR P | | | 110 S LINCOLN PL APT C3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, ANITA | | | 720 SOUTH NEW RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, ANJANABEN N | | | 2 N ANNAPOLIS AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, ASHVIN | | | 110 GREYSTONE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PATEL, ATUL A | | | 436 S SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHAILALBHAI D | | | 438 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHAKTIBEN N | | | 78 THERESA CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHARATKUMAR N | | | 8 D OYSTERBAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHARATKUMAR P | | | 301 A FORK RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHAVANA A | | | 720 NEW RD APT 4L | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHAVINI J | | | 203 ST THOMAS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BHAVNA J | | | 3 J CALIFORNIA HILL CONDO | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, BINTABEN M | | | 301 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, CHHITUBHAI M | | | 1329 PACIFIC AVE APT C 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, DAKSHABEN H | | | 42 S WINDSOR AVE APT No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, DEVANG K | | | 166 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, DIPESH P | | | 479 DAMSON AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, GAUTAMBHAI A | | | 38 THERESA CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, GITA A | | | 110 GREYSTONE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, GOPIBEN S | | | 203 ST THOMAS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, HARISHKUMAR N | | | 42 S WINDSOR AVE No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, HARSHAD D | | | 3817 VENTNOR AVE No 1110 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, HASMUKHBHAI C | | | 8037 BLACK HORSE PIKE No 726 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, HEMANT N | | | 3817 VENTNOR AVE APT 1506 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, HIRAL R | | | 4 F CALIFORNIA HILL CONDO | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, JAGDISH S | | | 91 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, JAIMISHA V | | | 29 GALLANT FOX LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, JYOTSHNA M | | | 113 RICHMOND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, JYOTSNABEN B | | | 4901 HARBOR BEACH BLVD S 15 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KALPESH G | | | 108 S LINCOLN PL APT C 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KAMLESH B | | | 700 ST THOMAS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KAMLESHBHAI I | | | 111 THEODORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KANAIYALAL D | | | 12 N MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KANTIBHAI B | | | 720 SOUTH NEW RD APT 4E | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KAUSHIK I | | | 3817 VENTNOR AVE APT No 804 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KAVITA K | | | 111 THEODORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KIRITKUMAR M | | | 1329 PACIFIC AVE H 7 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KIRTI | | | 22 JACK SLOAN CT | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KIRTIKABEN M | | | 3330 PROVIDENCE CT APT E 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KOKILABEN B | | | 301 A FORK RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, KOKILABEN K | | | 720 SOUTH NEW RD APT 4E | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, LEERA | | | 323 UPAS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PATEL, MAHESHKUMAR N | | | 405 S XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MANISHA T | | | 3817 VENTNOR AVE APT No 512 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MANUBHAI | | | 5 GOLDEN ROD LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MAYURI D | | | 7 N MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MINAXI | | | 3817 VENTNOR AVE APT 1110 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MINAXIBEN A | | | 2509 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, MITUL H | | | 9 N MARION AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NAYANA | | | 301 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NAYANA P | | | 470 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NILAM P | | | 3817 VENTNOR AVE APT 904 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NILESHKUMAR K | | | 76 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/10/2009 | Adamar of NJ in Liquidation, LLC | PATEL, NILKANTH | 127 | | 18 N MORRIS AVE BSMT APT 1 | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NIRIXABEN S | | | 2834 ATLANTIC AVE No 212 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NITINKUMAR | | | 497 S GENISTA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, NITINKUMAR C | | | 635 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PANKAJKUMAR P | | | 314 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PARESHKUMAR K | | | 720 NEW RD APT 3 L | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PRAFULABEN L | | | 430 S REDWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PRATIMA M | | | 33 THERESA CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PRAVIN C | | | 1330 MEDITERRANEAN AVE APT 905 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PREMILABEN M | | | 5 GOLDEN RD LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, PURNIMABEN P | | | 314 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RAGINIBEN S | | | 4127 ATLANTIC AVE APT 19 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RAJANIKANT | | | 2834 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RAJENDRAKUMAR K | | | 19 N BATON ROUGE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RAMESHBHAI K | | | 414 EBONY TREE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RINKU T | | | 317 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RITA B | | | 212 S BRIARWOOD LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RITABEN B | | | 720 S NEW RD APT 3 R | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, RITESHKUMAR B | | | 66 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, ROHINI S | | | 6310 MILL RD | | | EGG HARBOR TOWNSHIIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, SANGITA M | | | 302 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, SANGITABEN A | | | 436 S SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, SMITABEN D | | | 40 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, SURYAKANT N | | | 2505 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, THAKORBHAI | | | 29 GALLANT FOX LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, TRUSHA A | | | 8018 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, TUSHARBHAI | | | 317 SUSSEX RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PATEL, UNITABEN B | | | 109 N LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, UPENDRAKUMAR U | | | 720 S NEW RD APT 3 K | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, URVI H | | | 4127 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, USHA S | | | 2505 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, VINOD M | | | 430 S REDWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, VIPULKUMAR V | | | 546 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, VIRATKUMAR | | | 203 ST THOMAS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, VIRBALABEN J | | | 125 N HARTFORD AVE No 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATEL, ZANKHANA V | | | 546 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATHAK, NUTAN P | | | 101 CHEROKEE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATHAK, VIJAYA | | | 2834 ATLANTIC AVE APT 1207 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Patric OBrien | 51 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | | Priority | | | |
| | Adamar of NJ in Liquidation, LLC | PATRICIO, ALEJANDRO | | | 14 DELMAR DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PATRONI, MICHELE L | | | 1097 OCEAN HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAUL, DHIMAN C | | | 8 S BELLEVUE AVE APT A 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAUL, DIPALI | | | 233 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAUL, DIPAYAN | | | 3907 VENTNOR AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAUL, STEVE R | | | 2 EAST PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAXSON, CHRISTOPHER C | | | 104 VASSAR SQUARE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAYNTER, CHARLES F | | | 422 YAM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PAZOS, HONORIO | | | 1006 S MAIN ST APT 11 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEEPLES, VALACHIE L | | | 812 SHORE RD APT A | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEGUERO, YSABEL M | | | 104 N LORRAINE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEITZMAN, JR , RALPH F | | | 607 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PELMON, DENNIS A | | | 29 S CALIFORNIA AVE APT 2A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PELSZYNSKI, EDWARD A | | | 2208 ELWOOD RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENA NUNEZ, VIRGINIA A | | | 433 N RALEIGH AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENA ORTIZ, CHRISTIAN | | | 132 N MARYLAND AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENA, JUAN C | | | 607 HERZEL AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENA, WALTER | | | 7 S TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENARRIETA PABLO, ALEJADRINA | | | 29 ANCHORAGE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENARRIETA PABLO, ROSA I | | | 29 ANCHORAGE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENCHEVA, FILKA V | | | 48 WATERVIEW DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PENG, YAO Q | | | 49 ANCHORAGE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEPOVSKI, DEJAN | | | 4529 CONCORD PL | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERA, ALBERT S | | | 7 LANARK RD | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREBOROW, GEREL | | | 422 A SOUTH REDWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ CANO, ANGEL | | | PO BOX 1231 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PEREZ CARRANZA, ANGEL | | | 129 RYON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ DIAMANTE, VIELCA G | | | 128 MARK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ NINA, FLAVIO A | | | 2608 CANYON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ RIOS, ELISEO | | | PO BOX 7826 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, AIDA M | | | 3831 ATLANTIC AVE APT 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, ALEISHA T | | | 290 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, AZALEA | | | 815 WEST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, DAMARIS | | | 3818 VENTNOR AVE APT 5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, EFRAIN | | | 3831 ATLANTIC AVE APT 6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, HECTOR | | | 815 WEST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, JACQUELINE | | | PO BOX 537 | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, MARGARITA | | | 101 N RIDGEWOOD AVEPO BOX 172 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, MARTINA | | | 198 DARBY LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, MIGUEL A | | | 124 N WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, OVIDIA | | | 18 N BELLEVUE AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, ROSEMARY C | | | 105 NORTH BRIGHTON AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, SANDRA | | | 103 N CHELSEA AVE APT 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, SOCORRO | | | 17 W FLORAL AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, VIDALINA | | | 711 EAGLE POINT CT | | | SMITHVILLE | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEREZ, WALTER | | | 220 SOUTH THIRD ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERGOLIZZI, FRANK | | | 65 LINCOLN DR | | | LAUREL SPRINGS | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERICE, SALVATORE M | | | 9 MULHOUSE DR | | | WEST BERLIN | NJ | 08091 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERNA, CHRISTINE M | | | 1007 NEW YORK AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERRY, RANDY S | | | 109 S LINCOLN PL APT A1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERSIANO, FRANK R | | | 411 NORTH SOMERSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERSIANO, NATALINA P | | | 411 NORTH SOMERSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PERVEEN, SALMA | | | 123 N PORTLAND AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PESCE, KIRK J | | | 109 OSBORNE RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PESCE, LAWRENCE | | | 148 CAPTAIN RD | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PESIC, BOZIDAR R | | | 3 ENSIGN AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PESIC, CEDOMIR | | | 57 BARNEGAT BLVD | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETERSON, DEBORAH L | | | 6340 BENSON AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETKEVIS, RICHARD J | | | 2 WOODSIDE LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETRELLA, SUCHITRA | | | 539 E JIMMIE LEEDS RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETRINO, LEIGH A | | | 1023 NORTH SHORE DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETROVA, DANKA P | | | 4401 ATLANTIC AVE APT C 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PETTI, MATTHEW A | | | PO BOX 564 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEZZOTTI, JUAN A | | | 456 REDWOOD AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PEZZOTTI, NORMA L | | | 723 BALTIMORE AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PEZZOTTI, TAMARA L | | | 456 REDWOOD AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PFEIFFER, DAVID M | | | 503 BOSTON CT | | | GALLOWAY | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, DUC | | | 103 NORTH MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, FRANK A | | | 3 RHONDA CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | PHAM, HAI D | 356 | | 115 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, HAI T | | | 15 COUNTRY MAGNOLIA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, HANH T | | | 2 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, KAYLA L | | | 2810 DENNY ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, KEN N | | | 46 DOLPHIN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, MIKE | | | 2516 B ARCTIC AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, NHUAN T | | | 3203 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, THUAN | | | 24 EAGLE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAM, THUAN P | | | 112 N RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHAN, LUAN T | | | 117 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHANTHOUAMATH, BOUNTHAY | | | 750 NORTH FRANKLIN BLVD No 1104 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHETPHOMMASOUK, CHANMANY | | | 60 N HARTFORD AVE APT B1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHIFER, CLIFFORD J | | | 300 RHODE ISLAND AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHILLIPS, FRANK J | | | 60 PHEASANT MEADOW DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHILLIPS, ROBERT J | | | 30 EMERALD DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHOMMATHEP, HING | | | 1713 BRANCH DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PHUNG, CON L | | | 6051 WILMINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PICCOLO, CHERYL A | | | 703 GULL WING CT | | | SMITHVILLE | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PICCOLO, FRANK P | | | 703 GULL WING CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PICKETT, SUSAN M | | | PO Box 258 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PICKETT, TIMOTHY J | | | 6825 OLD EGG HARBOR RD APT | 45 B | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PICORALE, MICHAEL J | | | 227 A 38TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PIERCE, LOIS E | | | 323 VINE ST APT A | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PIERRE, DANIELLE | | | 180 EXTON RD APT 4 8 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PIERRE, JEAN W | | | 137 EAST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PIERRE, MARIE D | | | 27 IVYSTONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PIERRE, MARIE R | | | 137 EAST PARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PINO, FRANK T | | | 29 ASBURY AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PINO, JUAN | | | 1505 PENROSE AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PINTO CACERES, RICARDO R | | | 4008 IVINS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PISKO, RONALD V | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PITALE, AGNES B | | | 401 OCEAN HEIGHTS AVE APT A9 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PITCHFORD, WILLIAM D | | | 100 PHEASANT MEADOW DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | PLAUD, NELSON R | | | 2617 FIRE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | PLUCK, DOUGLAS A | 558 | | 443 CRANBERRY DR | | | WILLIAMSTOWN | NJ | 08094 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PLUNKETT, JAMES L | | | 3 DORATO DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POBLETE, CARLOS A | | | 68 E WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POLANCO RODRIGUEZ, CHARLY | | | 19 WILLARD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POLANCO, ELIZABEL D | | | 36 EAGLE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POLANCO, JESUS N | | | 200 SALEM ST | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POLTORAK,CAROL J | | | 4333 WINCHESTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PONFERRADA, LUCRECIA Y | | | 2615 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PONFERRADA, MANUEL E | | | 2615 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POPEK, BARBARA A | | | 103 S LONGBOAT DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PORTER, MARVIN S | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PORTER, MARY L | | | HWY 47 ELDORADO MOTEL | | | ELDORA | NJ | 08270 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POSLIGUA, JULIO E | | | PO BOX 2373 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POSTIGO, FELIX A | | | 383 COS COB DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POTOTSKY, MARLA | | | PO Box 1102 | | | BEACH HAVEN | NJ | 08008 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POWELL, GIANNA L | | | 442 COVENTRY WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | POWELL, JOSEPHINE E | | | 1123 E CHESTNUT AVE B13 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRADO, ALVARO H | | | 615 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRATER, MICHAEL F | | | 111 WEST THOMPSON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRESTON, JAMES R | | | 509 ELM AVE | | | CHESILHURST | NJ | 08089 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRETTYMAN, JAMES J | | | 36 VILLAGE DR | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRICE, FRANCIS S | | | 231 /2 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRICE, MICHAEL | | | 301 SOUTH EAST BLVD | | | LANDISVILLE | NJ | 08326 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRIETO, CONCEPCION | | | 24 N BRIGHTON AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PRINCE, ROBERT C | | | 26 BOWLER TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PROCTOR, MAURICE G | | | 905 N NO CAROLINA AVE APT H | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PROVENCE, MICHAEL N | | | 1315 WEST ALOE ST | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUENTE, MARIA H | | | 33 S IOWA AVE APT 4E | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUGH, JR , RICHARD | | | 1515 CLEMATIS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUGLISE, MICHAEL C | | | 27 EAST MECHANIC ST | | | CAPE MAY COURT HOUSE | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUHER, ALEXANDER C | | | 215 NORTH NASSAU AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PULITI, FRANCO A | | | 2515 HERBERT DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUNOSEVIC, NADA | | | 1101 NORTH LAVENDER LN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUNTIN, III, EDWARD J | | | 359 TAVISTOCK BLVD | | | HADDONFIELD | NJ | 08030 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PURSLEY, BRENDA | | | 110 MOHICAN DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PUZIO, SARI I | | | 304 N WILSON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | PYNN, JOANN M | | | 428 A XANTHUS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | QIU, JIARONG | | | 6407 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUACH, HOANG D | | | 2 N PROVIDENCE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUACH, THUY T | | | 204 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUADER, ABDUL | | | 17 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUARLES, CAROL | | | PO BOX 396 | | | BUENA | NJ | 08310 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUILES, JULIO R | | | 180 EXTON RD No 5 6 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUINN, BEVERLY A | | | 118 VINE ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUINONES, ELIZABETH M | | | 102 N DELANCY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUINONES, RAMON | | | 12 N VASSAR SQUARE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUINONES, RUTH D | | | 207 N DORSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUINTERO, LUZ P | | | 78 DELMAR DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUIROLI, JOSEPH S | | | 25 CAMBRIDGE TOWNHOUSE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QUITAIN, VIRGINIA A | | | 65 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | QURESHI, LOURDES O | | | 151 N ANNAPOLIS AVE APT 10 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RABBANI, MOHAMMED | | | 109 GENOA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAGGIO, JOANNA H | | | 2810 FALCON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAGINS, JR , EMMETT | | | 409 A WHITMAN DR | | | HADDONFIELD | NJ | 08033 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAGLAND, BRANDI | | | 1800 B ONTARIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHMAN, ATM M | | | 103 N RALEIGH AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHMAN, MAHABUBUR | | | 3817 VENTNOR AVE APT 1201 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHMAN, MD H | | | 2710 B ARCTIC AVE APT No 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHMAN, MOHAMMED A | | | 253 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHMAN, SM Z | | | 145 S RHODE ISLAND AVE APT 311 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAHRER, DONALD P | | | 694 N 3RD ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ POLANCO, MANUEL J | | | 73 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, ANA M | | | 2036 SHORE RD | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, CHRISTIAN | | | 106 NORTH GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, DANIEL | | | 233 N DERBY AVE | | | VENTNOR CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, DANIEL | | | 709 ADRIATIC AVE 2ND | FL FRONT | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, ELIZABETH A | | | 2509 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, MARIA | | | 119 CHATHAM AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMIREZ, MATILDE | | | 708 NEW MAPLE RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS BONILLA, ALFREDO A | | | 128 COLLINS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS HERNANDEZ, ROSA I | | | 555 BREMEN AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, CARMEN M | | | PROVIDENCE CT APT D3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, JAVIER | | | 2521 CENTENNIAL AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, JHON | | | 24 NORTH RALEIGH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, LUIS A | | | 300 WYTHE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | RAMOS, MARIBEL | | | 145 S RHODE ISLAND APT 1415 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, NOEL | | | 2521 CENTENNIAL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAMOS, THOMAS L | | | 101 BOARDWALK APT No 635 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RANDELLS, DOUGLAS E | | | 74 BANK ST APT 2 | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RANDIK, DAWN F | | | 15 RITZ DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RANDO, JR , CARL L | | | 105 E RIDGEWOOD AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RANNIELLO, ANTHONY | | | 215 IRELAND TERRACE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RANONIS, ROBERT L | | | 1924 WEST GIRARD AVE | | | PHILADELPHIA | PA | 19130 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RASHEED, BAHEEJAH | | | 121 N SOUTH CAROLINA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RASHID, HARUN M | | | 23 N WEYMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RASHID, MD A | | | 1329 PACIFIC AVE APT F9 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RASSMANN, CHRISTINE | | | 513 WHALERS DR | | | ABSECON | NJ | 08201-2832 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RATHOD, HANUBHA R | | | 34 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RAYBORN, HENRI | | | 86 DELMAR DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REARDON, UMNAOY | | | 517 LOUISIANA TRAIL | | | BROWNS MILLS | NJ | 08015 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REASE, ELAINE T | | | 6015 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REAVES, EDWARD | | | 744 SOUTH EAST AVE APT B | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REAVES, ROBIN G | | | PO Box 769 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REBOLLEDO, JUAN C | | | 5308 ATLANTIC AVE APT A2 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REBOLLEDO, MARTHA | | | 314 E KEY DR | | | GALLOWAY TOWNSHIP | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REBOLLEDO, MAURICIO G | | | 63 SHAWNEE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REED, ANDRA M | | | PO Box 1004 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REED, JILLIAN | | | 4832 GREEN ASH LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REED, RICHARD R | | | 150 HAMBURG AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REED, VANNESSILA M | | | 6656 BLACK HORSE PIKE No 206 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REEDY, LINDA L | | | 407 NORTH DORSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REEVES, BARBARA A | | | 311 ESSEX CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REGAN, CHRISTOPHER P | | | 2318 CARDINAL DR | | | POINTT PLEASANT | NJ | 08742 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Reginal Smalls | 536 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | REHMAN, SAIF U | | | 26 IVY STONE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REID, JR , PIERRE | | | 125 E MOURNING DOVE WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REID, MELANIE L | | | 1100 EAST PARK AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REID, SHERINE T | | | 10 EAST MERION AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REILLY, BARBARA | | | 347 NORTH DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REIMERS, ARLENE M | | | 616 N FREDRICKSBURG AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REIMERS, III, FRANK | | | 616 N FREDRICKSBURG AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RELLOSA, RICHARD A | | | 208 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RENDA, JOHN V | | | 4760 OCEAN HEIGHTS AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | RENZULLI, KRISTIN M | | | 215 KENNEDY BLVD | | | BELLMAWR | NJ | 08031 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REVELLE, WAYNE C | | | 1202 FIRST ST | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REVERON, IRIS M | | | 2100 OCEAN HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES OLIVARES, JUAN S | | | 19 N ANNAPOLIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES SAA, JOSE A | | | 2914 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES, DIGNA C | | | 2010 GRAMMERCY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES, EVELYN N | | | 24 S BARTRAM AVE APT A1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES, JERONIMO | | | 407 W BAYVIEW AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYES, KATHLEEN | | | 4017 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | REYNOSO, MILDY L | | | 836 NORTH MARYLAND AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RICCIO, LORRAINE N | | | 700 N FRANKLIN BLVD No 102 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RICE, DIANE L | | | 119 N NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Richard Battaglia | 283 | | 6505 Atlantic Ave | | | Ventnor City | NJ | 08406 | | EXPUNGED | Priority | | | | | |
| 7/6/2009 | Adamar of NJ in Liquidation, LLC | RICHARD C CLEMENT | 347 | | 2837 LENOX ST | | | TOMS RIVER | NJ | 08755 | | $0.00 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | RICHARDS, DENISE | | | 429 SIMPSON AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RICHARDS, SR , JEFFREY B | | | 2053 OCEAN HEIGHTS AVE | LOT No 51 | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RICHARDSON, JOSE K | | | 655 ABSECON BLVD APT | 1017 | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIDLEY, MAURICE L | | | 914 N INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIFICI, ANGELO | | | 232 UPLAND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RINALDI, DANIEL P | | | 15 MACDONALD PL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS MONTIEL, RAMONA | | | 6405 NEWPORT CT FL 1 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS, BEATRIZ E | | | 19 SUGARBERRY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS, IVIS J | | | 244 E KENNEDY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS, JONATHAN | | | 12 N STENTON PL APT BSMT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS, JUAN J | | | 418 S NEW RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIOS, NOEL | | | 124 N IOWA AVE APT No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVADENEYRA SALDAN, MILAGROS | | | 212 WEYMOUTH AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVAS, HAYDEE A | | | 448 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA BAUTISTA, MARISOL | | | 101 W ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Rivera Mendoza and Jose H | 300 | | 1200 Crocus St | | | Mays Landing | NJ | 08330-9253 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA MENDOZA, JOSE H | | | 1200 CROCUS ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA NG, JEAN D | | | 4026 WALNUT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA ORTIZ, MARIA D | | | 1516 GARFIELD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, BETHZAIDA | | | 217 SANDPIPER DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, JOSE L | | | 6216 DELILAH RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, LUIS A | | | 2715 E CHESTNUT AVE APT 74 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, MARIA L | | | 4837 ANGLESEY CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, MARILYN | | | 1011 MCKINLEY AVE APT 1 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | RIVERA, NORA M | | | 3503 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, OSCAR | | | 14 N GEORGIA AVE APT B | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIVERA, WENDY A | | | 4214 PORTER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RIZZO, EARL R | | | 17 NORTH NEW HAVEN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROB, SAIDA | | | 449 NORTH HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBB, MICHELLE | | | 215 PINE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBBINS, DRUSILLA A | | | 9 HOPEWELL LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBERSON, LINEA M | | | 6649 BLACK HORSE PIKE PMB No 6 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Robert Fisher | 55 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D Priority | | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Robert Howitt | 302 | | 3418 Juniper Ct | | | Mays Landing | NJ | 08330 | | | EXPUNGED Priority | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Robert Yahnite | 82 | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ROBERTS, BRENT C | | | 18 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBERTS, JR , LEON L | | | 208 B NORTH DORSET AVE | | | VENTNOR | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBERTS, KATHLEEN | | | 18 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBERTSON, LINDA M | | | 1914 WABASH AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Robinson Cheryl | 551 | | 511 Lincoln Ave | | | Collingswood | NJ | 08108 | | | EXPUNGED Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ROBINSON, CHERYL A | | | 511 LINCOLN AVE | | | COLLINGSWOOD | NJ | 08108 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBINSON, EARLYNNE G | | | 3001 IVY BUSH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBINSON, MICHAEL J | | | 709 W RIO GRANDE AVE | | | WILDWOOD | NJ | 08260 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBINSON, PEARLINA M | | | 94 IROQUOIS DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBINSON, VERA L | | | 1201 N MAIN ST UNIT 21 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBLES RIVERA, MELVIN | | | 617 S COUNTY BLVD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROBLETO, MARIO | | | 5313 ATLANTIC AVE APT B4 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROCHE, RICHARD S | | | 127 WEST HAYES AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODAS, DORIS | | | 35 S WINDSOR AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODAS, NYDIA | | | 117 E LORAINE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | RODIA, ANNE L | 429 | | 445 S WILLOW AVE | | | GALLOWAY | NJ | 08205 | | | EXPUNGED Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODIO, MELISSA | | | 18 MILL RUN DR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ BEATO, JULIO A | | | 18 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ COLON, AURELIA | | | 400 N 8TH ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ MOLINA, LUISA I | | | 115 S CHESTER AVE APT 3 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ RUIZ, BRAYANE | | | 235 ARBUTUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, ANGEL | | | 110 N THIRD ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, BRENDALIZ | | | 204 N DUDLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, CARLOS | | | 28 W MONTROSE ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, CARLOS A | | | 6672 BLACK HORSE PIKE LOT 21 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, CEZAR | | | 700 N FRANKLIN BLVD UNIT 1501 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, DIONISIO N | | | 18 TRENTON TERRACE APT No 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, ED R | | | 860 N VIRGINIA AVE APT J | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, EDDIE M | | | 22 S WASHINGTON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, EDGAR | | | 430 W WALNUT RD APT C 11 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, ELENA | | | 232 N 3RD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, ISABEL | | | 22 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, JOCELYN M | | | 15 N HARTFORD AVE APT 106 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, JOSE P | | | 1006 S MAIN ST APT 38B | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, JUAN J | | | 38 W RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, JUDITH | | | 289 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, KEVIN J | | | 8 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, LAURIE | | | 224 N TEXAS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, LORIS E | | | 40 CHANCELLOR PARK DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, LUIS C | | | 310 WHALERS DR | | | ABSECON | NJ | 08201-2829 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, LUIS H | | | 2908 FALCON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, MILAGROS | | | 837 LINDEN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, NEYLA G | | | 33 PATRIOT WALK | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, NOEL | | | 50 MAYS LANDING RD APT 80 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, RAMON L | | | 721 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, RAMONA | | | 617 COUNTY BLVD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, SUGEIRY | | | MARYLAND AVE APT 840 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIGUEZ, VERONICA C | | | 15 EXPLORER RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIQUEZ, WILFREDO | | | 1212 WOODLAWN AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RODRIQUEZ, ADANE | | | 1341 PENROSE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROGAWSKI, GINA R | | | 7062 ND AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROJAS, PEDRO M | | | PO BOX 655 | | | WARETOWN | NJ | 08758 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROJAS, SUSAN M | | | 484 SOUTH FIR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLDAN, ADRIANA | | | 219 SANDPIPER DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLDAN, DAISY L | | | 704 A N SHORE RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLDAN, LUZ | | | 1013 SEWELL AVE APT F | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLDAN, NORMA F | | | 47 S KINGSTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLF, MELISSA M | | | 18 BRADFORD WAY | | | VOORHEES | NJ | 08043 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROLON, CARMEN E | | | 23191 /2 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMAN RIOS, EMILIA D | | | 145 S RHODE ISLAND AVE No 1012 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMAN, ANGEL L | | | 403 W LEEDS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMAN, MARY A | | | 119 ETHAN LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMAN, MATHEW | | | 119 ETHAN LN | | | GALLOWAY | NJ | 08025 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMAN, RYAN R | | | 119 ETHAN LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMANO, CANDICE I | | | 414 CANNON RANGE AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ROMERO, WANDA | | | 104 SWAN DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMERO, WILLIAM D | | | 12 S TRENTON AVE No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMESBURG, GERALDINE J | | | 239 MATTIX RUN | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROMULUS, ROMAIN | | | 22 E PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSA, GENARO | | | 3601 WINCHESTER AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSA, JENNIFER | | | 401 OCEAN HEIGHTS AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSADO, ALICIA | | | 4 S WISSAHICKON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSALVA, JEAN | | | 217 W READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSARIO, DILIA R | | | 4518 OCEAN HEIGHTS AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSARIO, JOSE R | | | 4518 OCEAN HEIGHTS AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSE, KIM M | | | 251 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSS, CHRISTINE M | | | 143 WEST RUTGERS CT | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSS, LETETIA C | | | 61 N MARTIN LUTHER KING | BLVD | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSS, NATHANIEL T | | | 143 WEST RUTGERS CT | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSS, SAVAUN V | | | 806 MARSHALL CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROSSI, LORETTA | | | PO BOX 244 | | | ESTELL MANOR | NJ | 08319 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROTHSTEIN, GLENN K | | | 126 NORTH TROY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROWE, MARGARET A | | | 459 W SHORE DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROWE, WILLIAM F | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROY, CHANDAN K | | | 16 N BELLEVUE AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ROY, PRADIP K | | | 300 ATLANTIC AVE APT 1407 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUBENSTEIN, CHRISTINA | | | 213 NORTH IROQUOIS AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUDA, JOEL P | | | 608 N MASSACHUSETTS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUDLOFF, KATHLEEN M | | | 1513 BEN FRANKLIN CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUGGE, MICHAEL J | | | 933 BLUEBIRD CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ DELOSSANTOS, ARQUIMEDES | | | 518 LAGOON BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ LLANOS, MAURICIO | | | 23 COPPERIDGE CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ MATEO, HILARIA | | | 518 LAGOON BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ, BIBIANA | | | 319 W ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ, ELVIN L | | | 28 TEMPLE RD APT 10 | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ, JOSE A | | | 2 4 S BARTRAM AVE APT A 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUIZ, ROSALIND | | | 1932 COLOGNE AVE APT N 10 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUMBLE, GARY L | | | 206 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUPPRECHT, ROBERT J | | | 275 RAFT AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUSCITTO, JOSEPH | | | 3073 FERNWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | RUSSELL, CHARLENE | 418 | | 1810 HUMMOCK AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUSSELL, JR , JOHN | | | 120 N RHODE ISLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUSSELL, PATRICIA | | | 1573 WASHINGTON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | RUSSELL, TAMMY D | | | 1807 MARMORA AVE | | | ATLANTIC CITY | NJ | 08401-2003 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUSSO, GLENN A | | | 137 BARK DR | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | RUTLEDGE, CARL | | | PO BOX 364 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAAVEDRA, LELI E | | | 55 N TRENTON AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SABA, EDUARDO A | | | 311 MEADOWS DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SABADO ANCHETA, JONATHAN | | | 442 WISTERIA RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SABASINO, STEVEN R | | | 102 FILMORE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SADLER, JOHN R | | | 1891 MCKEE AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAHLBERG, CHRISTOPHER P | | | 124 THOMAS AVE | | | WEST CREEK | NJ | 08092 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAINT SURIN, FRANTZ | | | PO BOX 1854 | | | ABSECON | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAINTEL, MARIE G | | | 707 N DORSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAINTEL, YMMACULA | | | 2430 BAYBERRY CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAIT, MANSUKLAL H | | | 522 S 6TH AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALAZAR, CARLA N | | | 40 CHAPMAN BLVD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALAZAR, MARTHA | | | 20 N VASSAR SQUARE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALAZAR, ROBERTO Y | | | 118 NORTH FRANKLIN BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALCEDO, CHRISTINA M | | | 1006 S MAIN ST APT 28A | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALGADO DE KOZAK, IVONNE | | | 122 ONTARIO AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALGADO, GLORIA P | | | 19 SUGARBERRY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALKIN, BRIAN | | | 5 NORTH WASHINGTON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALMON, CHARLES | | | 1056 S BLACK HORSE PIKE R3 | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALMON, CHARLES | | | 113 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SALVIA, NICHOLAS V | | | 8 CRESTVIEW DR | | | SEAVILLE | NJ | 08230 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Sam Quan H | 367 | | 312 Superior Rd | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | SAM, QUAN H | | | 312 SUPERIOR RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAMTANI, RESHMA R | | | 2715 BOARDWALK UNIT No 1117 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAMUEL, ALICIA M | | | 6 TUNIS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAMUEL, BRENDA R | | | 3014 IVYBUSH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAMUELS, STEVEN P | | | 36 WATERVIEW DR | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCECIZ, JAMES A | | | 125 MARGATE BLVD APT 55 | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ AGUILAR, JOHNNY | | | 6 N HAMPDEN CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ RIOS, GLENDA L | | | 101 N BRIGHTON AVE APT B REAR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ ROMAN, JUAN C | | | 205 GRAY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, ADMA | | | 28 WEST THOMPSON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 6/17/2009 | Adamar of NJ in Liquidation, LLC | SANCHEZ, DEXTER | 174 | | 2835 FAIRMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | $50,000.00 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, DEXTER | | | 1 N VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, DORIS D | | | 2819 ARTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, HONORIO | | | 202 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, NORMA | | | 30 N CHELSEA AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, PABLO | | | 214 ST LOUIS AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANCHEZ, ROSA N | | | 1330 MEDITERRANEAN AVE | APT No 603 | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANDERS, BARBARA D | | | 1510 BELFIELD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANDERS, TRACEY A | | | 1 G OYSTER BAY RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANDOVAL, LUZ M | | | 15 DAHL TERRACE | | | NEWFIELD | NJ | 08344 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Sandra L Fantasia | 297 | | 37 S Iowa Ave Unit 3 D | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | SANDS, III, RAYMOND C | | | 43 NORTH SUNSET DR | | | PETERSBURG | NJ | 08270 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANG, JINLING | | | 16 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTANA, RAMONA | | | 202 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, ADA E | | | 130 S VERMONT AVE APT 304 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, CRISTINA | | | 824 N NEW RD APT G6 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, EGLEE | | | 3 CAMBRIDGE TOWNHOUSE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, LILLIAM | | | 302 N SUFFOLK AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, LOURDES M | | | 541 PHILADELPHIA AVE APT No 5 | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, MIRTA L | | | 116 INGRAM AVE | | | EGG HARBOR TOWNSHIP | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, NILDA | | | PO BOX 1217 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTIAGO, SERVANDO | | | 15 NORTH WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTORA, JOHN | | | 215 EAST BAY AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS RIVERA, MARILYN | | | 19 S ELBERON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, CARMEN J | | | 610 NOAH RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, GLADYS A | | | PO BOX 5066 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, ISRAEL | | | 1212 COLUMBIA AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, JOSE | | | 1534 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, MILUSKA | | | 105 LANGFORD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANTOS, NEREIDA | | | 12 N ST DAVIDS PL APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SANZARI, CHRISTIAN E | | | 118 LAKE PLACID DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SARAVIA, SUSANA H | | | 2915 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Saseen Charles | 570 | | 110 S Little Rock | | | Ventnor City | NJ | 08406 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | SASEEN, JR , CHARLES A | | | 110 S LITTLE ROCK AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SATTAR, KAZI T | | | 2611 FAIRMOUNT AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAVITTIERI, FRANK A | | | 4225 FAIRWAY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SAWHNEY, SUMEETI | | | 109 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCALERA, JOHN A | | | 527 SOUTH 2ND AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCARDINO, KATHLEEN M | | | 76 CENTENNIAL DR | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCATES, BARBARA J | | | PO Box 2204 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCAVETTE, SHARON | | | 2653 THURSTON AVE | | | SWEETWATER | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCAVETTI, GLORIA A | | | 106 DEL MAR CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SCHARFF, JULIE L | | | 105 CIR DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHARON, WILLIAM R | | | 221 GUARD PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHEFFLER, ANDREA G | | | 22 CHESHIRE DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHEFFLER, MARLA B | | | PO Box 234 | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHIAVINO, LINDA A | | | 257 LIMERICK ST | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Schiavo Samuel | 228 | | 426 Liverpool Ave | | | Egg Harbor City | NJ | 08215 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | SCHIAVO, DONNA M | | | 132 UNION ST | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHIAVO, JR , SAMUEL E | | | 426 LIVERPOOL AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHLEIFER, KAREN S | | | 6047 LAUREL ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHMIDT, SABINA | | | 40 DOCKAGE RD | | | BAYVILLE | NJ | 08721 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHNEIDER, DENNIS E | | | 1405 LORETTA AVE | | | BELCOVILLE | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHOLL MARRELLA, CINDY L | | | 313 N TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHUGAR, SHARI | | | 16 WEST COLMAR CIR | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHULTE, ROBERT | | | 1174 LAUREL DR | | | TOMS RIVER | NJ | 08753 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHURR, KARL C | | | PO BOX 84 810 DOUGHTY RD | | | OCEANVILLE | NJ | 08231 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCHWARZENBERGER, PAIWON | | | 4611 BATTLE LN | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCIULLO, TIFFANY A | | | 153 NAVESINK CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCOTT, DEBRA L | | | 196 EXTON RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCOTT, TODD B | | | 71 TIMBERLINE DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SCULL, THOMAS G | | | 6124 MARYLAND AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEAMAN, ROBERT C | | | 612 NEW YORK AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEGAL, ALLAN | | | 19 COUNTRY SPRUCE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEIBERT, JIMMIE H | | | 1123 MONROE ST | | | LINDENWOLD | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEN, SHANTANU | | | 3330 PROVIDENCE CT APT F5 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SENESOURINH, NICK | | | PO BOX 1596 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SENGSOURYSACK, KRISTIN | | | 131 LEO AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SENGVORAVONG, SENGCHANH | | | 6202 QUINN AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SENY, CHIALY L | | | 227 NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SENY, CHIOU C | | | 227 NEVADA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEPULVEDA, ALFREDO | | | 40 E MOCKINGBIRD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEQUINOT, ELIZA | | | 37 SOUTH IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SERRA, GLADYS | | | 122 WASHINGTON DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SERRANO AGUILAR, ANTONIO M | | | 4201 ATLANTIC AVE APT A4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SERRANO RAMIREZ, GILBERTO | | | 605 SHAW AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SERRIAN, CECILIA S | | | 21 FEDERAL CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SERVANCE, KEVIN A | | | 3615 WINCHESTER AVE APT C | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SEYLER, II, HARRY A | | | 118 SOUTH HAMPDEN CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | SEYMOUR, ROGER A | 253 | | 537 N HILDERBRAND AVE | | | GLENDORA | NJ | 08029 | | EXPUNGED | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SHAH, BHAVIN P | | | 168 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/14/2009 | Adamar of NJ in Liquidation, LLC | SHAH, BHUPENDRA | 555 | | 390 HOLLY AVE | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, DARSHIKA R | | | 428 S XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, IMTIAZ A | | | PO BOX 5082 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, JITENDRAPRASAD C | | | 3 N WINDSOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, MALAY | | | 1329 PACIFIC AVE APT E1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, MRUDULA N | | | 15 S WINDSOR AVE GROUND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, NILESH | | | 118 IRIS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, PRAFULCHANDRA S | | | 168 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, PRITI A | | | 473 S POPLAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, SADIQ H | | | 10 S JACKSON AVE APT 2 | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAH, SHAKU H | | | 435 SOUTH UPAS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | SHAHIN MOHAMMED A | 376 | | 485 S GENISTA AVE | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHANKS, ANGELA D | | | 3402 JUNIPER CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAVER, DANA L | | | 3115 HINGSTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHAW, KIMBERLY D | | | 1616 PENNSYLVANIA AVE No 142 | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEA,JR , ROBERT F | | | 206 ROSEMONT AVE | | | NEWFIELD | NJ | 08344 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEGE, DANIEL H | | | 101 BOARDWALK APT 226 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEIKH, PARVEZ A | | | 134 MARIN DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEK, KONG W | | | 203 EAST SPRING MILL DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEPPARD, BRIAN A | | | 346 GULL COVE | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEPPARD, III, WILLIAM A | | | 33 FALLING LEAF CT | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHEPPERSON FIREALL, CAYCE N | | | 203 PETERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHERMAN, KAMI B | | | 1034 MIDSHIP AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHETH, MANDABEN | | | 493 DAMSON AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHIFFLER, WILLIAM W | | | 3025 CENTRAL AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHOWL, JOSEPH A | | | 121 HADDON RD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHU, HUEIKANG | | | 110 N MARYLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHUMAN, ELIZABETH J | | | 1621 SHORE RD APT 132 | | | OCEANVIEW | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SHURIG, JR , WILLIAM A | | | 120514 TH AVE | | | DOROTHY | NJ | 08317 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIAMETIS, VASILIOS | | | PO BOX 8027 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIESS, STEPHEN | | | 64 ARAPAHO PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIEWERT, DOROTHY A | | | 3115 HINGSTON AVE APT 102A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMEON, JEAN S | | | 413 SHORE RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMEON, SUPREME | | | 145 S RHODE ISLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMKO, JR , JOSEPH R | | | 150 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMMONS, DREW W | | | 2901 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMMONS, EVONYA D | | | 307 E FLOWER ST | | | LANDISVILLE | NJ | 08326 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SIMMONS, MICHELLE E | | | BOSTON COURTS APT C8 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMPKINS, III, FRANKLIN W | | | 16 SOUTH INDIAN VALLEY CT | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMPSON, MARLON D | | | 24 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMPSON, ROBERT M | | | 2304 EAST DOLPHIN DR BLDG | 2000 | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIMUEL, FRANK J | | | 18 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SINGH, MICHAEL R | | | 1523 B MAGELLAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SINGLETON, KENNETH A | | | GENERAL DELIVERY | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SINGLETON, SANDRA D | | | 108 E EDGEWATER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SINON, ABRA D | | | 701 APPLEFIELD LOOP | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SINON, YAYA A | | | 701 APPLEFIELD LOOP APT 701 | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIRACUSA, KAREN | | | 217 LINCOLN DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SIROTA, SHIZUKO | | | 10 HERITAGE TERRACE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SISCO, IRA A | | | 219 SPRUCE DR | | | BRICKTOWN | NJ | 08723 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SISOMBATH, ROZANNE P | | | 210 PHEASANT RUN RD | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SITU, PEI L | | | 207 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SKEETE, CORDELL A | | | 313 SASSAFRAS RUN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SKILLERN, JOE H | | | 7 SOUTH MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SLEPITIS, JUSTIN E | | | 506 N DERBY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SLEPITIS, TIMOTHY A | | | 1 S NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SLOAN, DONALD J | | | No 5 CATAWBA AVE | | | NEWFIELD | NJ | 08344 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SLOAN, PHYLLIS P | | | 213 COOLIDGE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SLOANE, WILLIAM J | | | 101 S RALEIGH AVE APT 809 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMALL, CLARA J | | | PO BOX 1595 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMILEY, RHONDA J | | | 2 MARCIA CT | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, ANNTINETTIE R | | | 113 MORROW LN | | | CLAYTON | NJ | 08312 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, ARLEE F | | | 100 NEW RD APT J2 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, BRIAN K | | | 837 CLIFTON ST | | | FORKED RIVER | NJ | 08731 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, DAKARAI E | | | 105 N OHIO AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, DANA M | | | 3415 KENWOOD CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, DAVID R | | | 519 CAVERLY DR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, DOBRIN R | | | 101 S VICTORIA AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, EDWARD J | | | 809 NEW JERSEY AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, GERALD B | | | 2 SCOTT LANEPO BOX 443 | | | GLASSBORO | NJ | 08028 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, GERALD S | | | 515 RISLEY RD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, JR, EDWARD J | | | 809 NEW JERSEY AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, MARIE C | | | 20 STOCKTON LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, MICHAEL D | | | 130 S VERMONT AVE APT 810 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, MICHAEL J | | | 4 NORTH CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SMITH, MICHELE A | | | 708 WESLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, MICHELE L | | | 112 N MADISON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, RAPHINE E | | | 24 PEACHTON LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, ROBERT H | | | 348 FRIES MILL RD | | | SEWELL | NJ | 08080 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMITH, THOMAS E | | | 41 LAKE HURON DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SMRKOVSKY, DAVID E | | | 25 N FORECASTLE DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOBCZAK, JEFFREY | | | 87 SHAWNEE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOKALSKI, JOHN S | | | 701 S ANGELA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLA, MICHAEL | | | 821 NORTH MAIN AVE APT 72B | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLA, SHIRLEY A | | | 817 HUMBERT ST | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLANO GONZALEZ, MONSERRAT | | | 119 N CALIFORNIA AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLANO, CAMERINO G | | | 409 PLEASANT AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLER, FLORES | | | PO BOX 1686 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLIS, ROLANDO | | | 448 N WISTERIA RD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLORZANO, JESUS | | | 423 N PEARL ST | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLTESS, EDWARD A | | | 21 SILVER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOLTZ, DAVID A | | | 6087 ENGLISH CREEK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOMMERVILLE, RONALD | | | 102 MAPLE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOMSANITH, MICHAEL S | | | 522 E SHARSWOOD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SONDHI, SUNIL K | | | 445 S PITNEY RD | | | GALLOWAY TOWNSHIP | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOOY, NED T | | | 1301 CEDARBROOK AVE | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SORTO MEZA, MELVIN L | | | 2 LARUE AVE APT K 7 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SORTO, MIRNA | | | 40 S MANSION AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOSA DEMEDRANO, MARIA J | | | 26 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOSA, MAGDALENA | | | 209 ABBEY LN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOSA, NESTOR A | | | 2719 MIMOSA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOST, ATHENA T | | | 320 GRAVEL BEND RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOTO BAEZ, VALENTINA K | | | 414 W PLEASANT ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOTO, CARMEN J | | | 400 MANOR DR APT 304 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOTO, DANIEL | | | 12 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOTO, HECTOR L | | | 702 WESTMONT AVE | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOTO, LUIS A | | | PROVIDENCE CT APT A9 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SOUZA, MICHAEL A | | | 713 COLUMBIA RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPATES, DAVID L | | | 54 ROBERT BEST RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPEECE, JR , JOSEPH T | | | 101 S RALEIGH AVE APT No 205 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPELLMAN, JAMIKA | | | 606 N MICHIGAN AVE 1ST FLR | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPELLMAN, MARKITA S | | | 130 S VERMONT AVE APT 711 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPELLMAN, MARKITA S | | | 1422 MEDITERRANEAN AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SPENCE, CHARLOTTE A | | | 4013 WALNUT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPENCE, LISA R | | | 46 B OXFORD VILLAGE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPIERS KNOX, DIANE M | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPINOSA, AMANDA | | | 324 A SPRUCE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPINOSA, LIZANNE | | | 101 EAST GREAT CREEK RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPINOSA, PAUL E | | | 101 EAST GREAT CREEK RD | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPIROKOSTA, KYRIAKOYLA B | | | 104 REGENCY RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SPRAGG, EDISON R | | | PO BOX 835 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SRIPIROM, COOMPORN | | | 314 LEEDS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STAAS, PAUL J | | | 54 S ELBERON AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STABNAU, STEPHEN M | | | 8 E ROSEDALE AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STAFFIERI, CHRISTINE B | | | 2016 TH ST N 1ST FL | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STAIANO, STEPHEN | | | 30 S DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STALWORTH, CRAIG L | | | 1814 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STAMPS, GARY M | | | 619 DIANA RD LONDON CT II | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STANLEY, SHANTELLE D | | | 700 N FRANKLIN BLVD APT 1007 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STARBECKER, ROBIN I | | | 22 NORTH WISSAHICKON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STARK, DARRELL C | | | 507 HILLTOP DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STARK, DARRELL M | | | 507 HILLTOP DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STARPOLI, CHER A | | | 704 B LAGOON BLVD APT B | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STARR, DEBORAH L | | | 203 GENOA AVE 2ND FL | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 8/31/2009 | Adamar of NJ in Liquidation, LLC | State of New Jersey | 710 | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | | EXPUNGED Priority | | | | | |
| 12/15/2009 | Adamar of NJ in Liquidation, LLC | State of New Jersey | 732 | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | | | EXPUNGED Priority | | | | | |
| 5/24/2010 | Adamar of NJ in Liquidation, LLC | State of New Jersey ** | 804 | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | | $320,283.44 | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY | | | PO Box 180 | | | TRENTON | NJ | 08625 | | | Priority | $21,168.68 | | | | |
| | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY | | | PO Box 180 | | | TRENTON | NJ | 08625 | | | Priority | $97,170.31 | | | | |
| | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY | | | PO Box 180 | | | TRENTON | NJ | 08625 | | | Priority | $384,445.39 | | | | |
| | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY AND CASINO | | REVENUE FUND | Tennessee Ave & Boardwalk | | | Atlantic City | NJ | 08401 | | | Priority | $274,280.88 | | | | |
| | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY AND CASINO | | FEE REVENUE ACCOUNT | Tennessee Ave & Boardwalk | | | Atlantic City | NJ | 08401 | | | Priority | $300,157.00 | E | | | |
| 7/6/2009 | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY TREASURER | 344 | | PO BOX 214 | | | TRENTON | NJ | 08695 | | UNLIQUIDATED | General Unsecured | $135.00 | | | | |
| | Adamar of NJ in Liquidation, LLC | STEFANIK, JOHN R | | | 31634 TH ST | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEFANIK, KIMBERLY R | | | 31634 TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEFANOVIC, ELENA | | | 180 EXTON RD BLDG No 9 APT 6 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEFANOVIC, SASA | | | 180 EXTON RD BLDG No 9 APT 6 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEFANOVIC, VLADA | | | 180 EXTON RD BLDG No 9 APT 6 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Steffens, Ellen | 251 | | 33 Vella La Vella Ln | | | Egg Harbor Township | NJ | 08234 7369 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | STEFFENS, ELLEN B | | | 33 VELLA LA VELLA LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEIN, PHYLLIS C | | | 304 ROUTE 50 | | | CORBIN CITY | NJ | 08270 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | STEIN, ROBERT B | | | RD 3 BOX 29 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEINEN, JEFFREY | | | 639 WEST MARYLAND AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEINHAUER, HEATHER D | | | 2 APACHE CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STENGER, RODERICK M | | | 401 DOGWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEPHENS, COLUMBUS S | | | 38 HENRY ST | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEPHENS, LYNNYONNA V | | | 600 LINDEN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEVENSON, FRANCINIA | | | 437 NORTH NEW JERSEY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEWART, ALONA V | | | 300 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEWART, BRANDON L | | | 57 BLUE JAY DR | | | CLEMENTON | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEWART, KIMBERLY J | | | 1515 MADISON CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STEWART, MARY L | | | 4401 ATLANTIC AVE APT A4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STJOHN, PAUL | | | 9 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STMARTIN, DONALD | | | 105 E RIDGEWOOD AVE APT 303 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOKES, DAVID W | | | 628 BRADFORD DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STONE, JR , MARTIN B | | | 7 WEST ABERDEEN RD | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STONE, LORRAINE J | | | 709 HARBOR AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STONEHOUSE, THOMAS M | | | 50 TOWER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOOKS, RITA A | | | 313 SPRUCE ST | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOOKS, WILLIAM R | | | 313 SPRUCE ST | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STORCK, RODLYN F | | | 15 N NEW HAVENUEN AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOUT, NANCY | | | 169 S LEEDS PT RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOVER, DEBORAH A | | | 2704 ROUTE 9 | | | OCEANVIEW | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOVER, MICHAEL J | | | 2704 ROUTE 9 | | | OCEANVIEW | NJ | 08230 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STOWELL, MICHELLE | | | 60 TRESTLE AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STRAZZERI, CARMEN | | | 436 NECTAR AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | STUCKEY, TERRY V | | | 138 NORTH THIRD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SU, MINH D | | | 124 N BRIGHTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SUBAT, RIAZ | | | PO BOX 7451 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SULTANA, JESMINE | | | 14 N JACKSON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SULTANA, NAHID | | | SOVEREIGN CT APT J6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SULTANA, SHARMIN | | | 2507 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SULTON EL, EDDIE L | | | 734 SIXTH RD | | | NEWTONVILLE | NJ | 08346 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SUMMERS, PAMELA I | | | 735 WABASH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SUMMERS, PELLEASE | | | 2 LARVE AVE APT J 11 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SUN, YIH L | | | 1887 NORTH DELSEA DR | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SUNEJA, SHALLU | | | 234 W JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Suraya Jahan | 401 | | 2834 Atlantic Ave Apt No 1209 | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | SURLES, CHRISTOPHER A | | | 25 E EDGEWATER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | SURRATT, CATRINA A | | | 43 WOODVALE DR | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SURTI, RAKESHBHAI | | | 45 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SURTI, SONALBEN D | | | 400 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SURTI, YOGENDRA N | | | 3817 VENTNOR AVE APT 1006 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Susan M Rojas | 472 | | 484 S Fir Ave | | | Galloway | NJ | 08205 | | | EXPUNGED | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | SUTTON, MARTINA E | | | 120 LIBERTY WAY | | | DEPTFORD | NJ | 08096 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | Suzanne Lee | 557 | | 304 Wythe Rd | | | Egg Harbor Township | NJ | 08234 | | | EXPUNGED | Priority | | | | |
| | Adamar of NJ in Liquidation, LLC | SVORONOS, JAMES | | | 30 MOHAVE DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWAIN, ANNIE M | | | 1006 S MAIN ST APT 7 C | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWARTZ, ROBERT S | | | 1 EAST LEE AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWEENEY, MARK | | | 1107 N ORIANNA ST | | | PHILADELPHIA | PA | 19123 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWEETEN, EDMUND M | | | 800 E SOMERSTOWN LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWEETMAN, CHRISTINE M | | | 165 S GENOA AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWIFT, DAVID | | | 1108 CENTRAL AVE | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SWISHER, MARIANNE F | | | 262 WEST MILL RD | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | SZE, MAN Y | | | 22 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TA, GIAI N | | | 4212 VENTNOR AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TA, HELEN N | | | 37 S IOWA AVE APT 3G | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TA, NAM C | | | 31 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TA, NU T | | | 225 N CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TABASCO, MODESTA R | | | 2621 FLAGSTAFF CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TABASSO, DENISE | | | 26 NORTH BUFFALO AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAGGART, JOSEPH F | | | 127 EAST UPLAND AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAHER, MOHAMMED A | | | 323 S XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAI, YI G | | | 3031 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALARICO, WILLIAM C | | | 567 STONEWALL DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALIAFERRO, DEREK L | | | 423 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALIAFERRO, PATRICIA R | | | PO BOX 691 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALUKDER, BIPLAB | | | 34 N BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALUKDER, MD, SAIFUL | | | 6767 WASHINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TALUKDER, TRISHA | | | 34 N BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAM, TING O | | | 86 30 76TH ST | | | WOODHAVEN | NY | 11421 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, HENRY A | | | 145 S RHODE ISLAND AVE 609 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, KING L | | | 3025 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, MEI W | | | 329 COS COB DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, NAM | | | 445 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, PHAT T | | | 445 EBONY TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TANG, VANNA S | | | 18 N TROY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | TANNER, JEFFREY | | | 402 S CAMELBACK DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAPPEINER, EDNA T | | | 512 LINDA LN | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TARDINO, JOSEPH L | | | PO BOX 653 | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TARONCHER, JOSE L | | | 512 DOGWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TARTAGLIO, CHRISTINE M | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TARTAGLIO, MICHAEL J | | | 1 EVERGREEN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TARVER, LORNA M | | | 515 SOUTH 10TH AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAVAREZ, PEDRO J | | | 632 ANDERSON AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAYLOR, ELSIE G | | | 308 DREXEL AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | TAYLOR, REEVES ESTATE OF | 453 | | 8 DAVIS AVE | | | LINWOOD | NJ | 08221 | | $0.00 | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | TAYLOR, REEVES ESTATE OF | 453 | | 8 DAVIS AVE | | | LINWOOD | NJ | 08221 | | $222,362.00 | General Unsecured | | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAYLOR, RICHARD | | | 4771 ANDOREA DR | | | MAYS LANDING | NJ | 08350 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAYLOR, ROBERT K | | | 1523 WEST ALOE ST | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TAYLOR, WILLIE L | | | 929 SOUTH MAIN ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TEEMER, REGINALD L | | | 1018 NEUMARK AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TEJADA, JAMES R | | | 4833 ENGLESAY CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TEJADA, RAUL E | | | 9 E OYSTER BAY | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TELLER, WALTER A | | | PO Box 281 | FIR AVE | | RICHLAND | NJ | 08350 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | TEMPESTA RENEE H | 298 | | 37 S IOWA AVE APT 3D | | | ATLANTIC CITY | NJ | 08401 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TENDEE, GAYLOR | | | 4894 DENBIGH CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TENEV, PAVLE | | | 11631 ST ST SOUTH No B | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TENUTO, ROSE T | | | 11 N VASSAR SQUARE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TEPLITZKY, JOSEPHINE A | | | 5 E MOCKINGBIRD WAY | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TERRENCE, II, BERNARD D | | | 207 S FRANKLIN BLVD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TERRONES, ROCIO | | | 325 OAKLAND AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Terry Ciarlante | 43 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | TETLAK, JR , RICHARD | | | 49 ABERDALE LN | | | SICKLERVILLE | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI YEUNG, LAN K | | | 3020 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI, CINDY B | | | 3023 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI, JESSIE | | | 216 NORTH DOUGLAS AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI, JOE | | | 3023 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI, MAGGIE | | | 3024 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAI, NGOC T | | | 217 N CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAKER, NALINI P | | | 7 CHESHIRE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THAKER, PRAFULCHANDRA J | | | 7 CHESHIRE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| 9/18/2009 | Adamar of NJ in Liquidation, LLC | The State of New Jersey | 720 | Attn Stanley Davis | New Jersey Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | Trenton | NJ | 08625-0379 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | THELUSMA, ELICIER T | | | 700 N FRANKLIN BLVD APT 705 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | THENOR, JEAN B | | | 33 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Thomas Stonehouse | 398 | | 50 Tower Ave | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, CHERYL L | | | 905 BLENHEIM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, ERNEST J | | | 4619 HARBOR BEACH BLVD APT No 2 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, JAN E | | | 36 LOUISIANA DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, KATONIA Y | | | 58 BERKSHIRE RD | | | ERIAL | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, MARIE L | | | SOVEREIGN CT APT C 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, SABRINA S | | | 304 CYNWYD DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, SEBASTIEN | | | 10 HIGHLAND CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, TASSHI M | | | 1308 BALTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMAS, VENETTE M | | | SOVEREIGN CT APT C 4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMPSON, ANTOINETTE S | | | 304 E PACIFIC AVE | | | MINOTOLA | NJ | 08341 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMPSON, BEULAH | | | 124 NORTH 3RD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMPSON, DEBORAH A | | | 305 SHORE RD | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMPSON, KAREN L | | | 522 SPRUCE AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | THOMPSON, ROSE | | | 6308 ROOSEVELT AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | THRESS, MICHAEL S | 562 | | 105 WASHINGTON DR | | | BRIGANTINE | NJ | 08203 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TIGRADO, BRAYANT S | | | 2 WEST DONEGAL LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TILLAR, TRACY M | | | 105 E RIDGEWOOD AVE APT 101 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TIMEK, LISA K | | | 4515 PLEASANT MILLS RD | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TINDALL, MARY | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TINITIGAN, CARMEN E | | | 55 N LACLEDE PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TINSLEY, RICHARD T | | | 1731 ATLANTIC AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TIRADO SEGUI, LISANDRO | | | BOSTON CT APT D3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TIRADO, STEVEN | | | 6133 OAK ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TITTERMARY, GEORGE | | | 4205 SOUTH BLVD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TO, TAN V | | | 22 S CALIFORNIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOBIA, MARGARET E | | | 187 CLARKS LANDING RD | | | PORT REPUBLIC | NJ | 08241 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TODD, BRIAN R | | | 14 BASH RD | | | TOMS RIVER | NJ | 08753 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TODOROVICH, MIGUEL D | | | 101 BOARDWALK APT 319 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TODRES, IRA I | | | 2613 NUTMEG CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOLLIVER, AARON E | | | 40 CHAPMAN BLVD APT S1 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOMASINI, BRAD W | | | 210 SUNNY AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOMCHO, THOMAS N | | | 111 LISBON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Tong, Fanny | 240 | | 6 Montgomery Ave | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | TONG, FANNY D | | | 6 MONTGOMERY AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TONG, TIN LOI | | | 409 SOUTH XANTHUS AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TONG, WAI C | | | 409 SOUTH XANTHUS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | TONY, FRITZ | | | 1947 STEEPLE CHASE DR | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORMEY, STEVEN J | | | 20 IROQUOIS DR | | | ABSECON | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRALBA, MEDARDO A | | | 8 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES HERNANDEZ, JOHN | | | 14 N GEORGIA AVE APT B2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, CESAR | | | 826 W WASHINGTON AVE LOT 7 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, CLELIA M | | | 822 CEDAR LN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, FRANCISCA Y | | | 14 N TALLAHASSEE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, GLORIA I | | | 211 SEAGULL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, JOHANNA V | | | 2905 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MANUELA Z | | | 140 W FILMORE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MARIA D | | | 326 N INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MARIA E | | | 632 N TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MARTHA | | | 7 N CHELSEA AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MARTIN | | | 833 CEDAR LN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRES, MILAGROS E | | | 501 N ELBERON AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TORRUELLA, RAFAELA | | | 826 W WASHINGTON AVE LOT No 12 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOTORELLO, JR , NICHOLAS | | | 72 TROTTERS LN | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOULSON, LATOYA D | | | 706 WHALERS DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TOWNER, MARK N | | | 640 HOLLYWOOD DR | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Tran Henry | 469 | | 19 Providence Rd | | | Egg Harbor Twp | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, CHAU T | | | 213 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, DUC | | | 104 WILDFLOWER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, HENRY | | | 19 PROVIDENCE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, HIEP H | | | 233 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, HUYNH A | | | 2913 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, KIEUOANH T | | | 119 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, LAM V | | | 104 WILDFLOWER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, LAN A | | | 2913 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, LAURA N | | | 107 WILDFLOWER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, LE THU T | | | 124 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, OAI | | | 35 N MARSHALL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, PHU V | | | 46 N ABERDEEN PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, PHUONG T | | | 108 W MULBERRY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, SANG A | | | 447 UPAS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, SUU V | | | 3203 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | TRAN, THANH K | 380 | | 126 PEACH TREE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, TONY | | | 36 DAISY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN, TUOI N | | | 32 EAGLE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | TRAN, VAN T | | | 213 S CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAN,LAN A | | | 2913 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRANCHETTI, ADRIENNE E | | | 433 BOSTON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRAVIS, BARBARANN C | | | PO Box 994 | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TREASURER OF VIRGINA | | DIVISION OF CHILD SUPPORT | PO Box 570 | | | Richmond | VA | 23218 | | | Priority | $69.70 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRENARD, MARIE S | | | 401 OCEAN HEIGHTS AVE APT D10 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRIEU, KEN | | | 35 N GEORGIA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRINH, KEVIN | | | 46 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRINIDAD, JUANA | | | 34 MONTCLAIR DR | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TROCHE, JEIDY | | | 310 E MAGNOLIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TROCHE, JEIDY | | | 3411 JUNIPER CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TROCHE, JOHNNY | | | 208 HEGGEN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TROCHE, LILLIAM | | | 212 FENTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRUEHART, GARY M | | | 414 A SOUTH SECOND AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRUITT, JR , WILLIAM | | | 8 LENAPE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRUONG, DANH | | | 122 E OAKLAND AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRUSTY, YULONDA L | | | 98 JAMESTOWN CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TRZECIAKIEWICZ, STEPHEN C | | | 6 HUNTER CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSIMIKAS, EUDOXIA | | | 3817 VENTNOR AVE APT 307 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSIRES, SERGE | | | 12 MANCHESTER ST | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSOPLAKIS, PANAGIOTA | | | 203 NORTH CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSOUROUGIANNAOU, EUGENIA | | | 710 IROQUOIS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSUI, PAUL | | | 30 SPRAY ST APT 201 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TSUI, YOUNG S | | | 2 LARUE AVE J14 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TU, PHU T | | | 104 SPRINGFIELD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TUCKER, ROBERT N | | | 117 ROCHELLE LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TUNICE, MARIE C | | | 3625 WINCHESTER AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TURNER, CRAVEN J | | | 39 EAST RIDGEWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TURPIN, LAURA E | | | 2110 MAYS LANDING RD LOT 247 | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TURSI, DIANE | | | 1 BENTWOOD RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TYSON, DAMIN L | | | 22 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TYSON, LAURA M | | | 118 A N BRYANT AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TZAFEROS, LISA N | | | 15 MARDOR AVE | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | TZAFEROS, LISA N | | | 203 MONTPELIER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UAICHAI, BOBBY | | | 150 LIBERTY CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UCHE, DANIELLE N | | | 6012 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UCHILLAN, GUILLERMO A | | | 16 S INDEPENDENCE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UCHILLAN, JOSE G | | | 1690 INDEPENDENCE PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | UDDIN, MOHAMMAD | | | 4221 WINCHESTER AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UDDIN, MOHAMMAD J | | | 2817 DENNY ST | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UDDIN, MONIR | | | 19 ROBIN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UDDIN, ROWSHAN A | | | 19 ROBIN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UDDOULLAH, MOHAMMAD S | | | 3007 LANDMARK CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | UDOH, EMMANUEL O | | | 700 NORTH FRANKLIN APT 1408 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | UNITE HERE National Retirement Fund | 467 | Attn Lawrence V Gelber | Schulte Roth & Zabel LLP | 919 3rd Ave | | New York | NY | 10022 | | UNLIQUIDATED | Priority | | | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | UNITE HERE National Retirement Fund | 462 | Attn Lawrence V Gelber | Schulte Roth & Zabel LLP | 919 3rd Ave | | New York | NY | 10022 | | UNLIQUIDATED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | UPDEGROVE, TRINITY A | | | 116 N VERMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | URIBE, JUAN D | | | 2 LARUE AVE APT E6 | | | EGG HARBOR TOWNSHIP | NJ | 08234-1625 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | URRUTIA, VINCENTE U | | | 1932 COLOGNE AVE APT I 12 | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAILE, TYRONE | | | 6774 WASHINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALADEZ, ERNEST E | | | 279 MONTGOMERY DR | | | MANTUA | NJ | 08051 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALDEZ, DOMINGO | | | 124 N LAFAYETTE AVE 1ST FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALENCIA, MARILYN V | | | 43 ARLINGTON AVE | | | STRATFORD | NJ | 08084 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALENTIN, CHRISTIAN | | | 6132 HOOVER DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALENTIN, JOSE | | | SOVEREIGN CT APT G4 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALENTIN, SOL M | | | 9 N SACRAMENTO AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALEUS, ERICA R | | | 21 RYON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALEUS, JEAN A | | | 119 W LINDLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VALLES, TERESA | | | 612 NORTH TRENTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | Van Tran | 445 | | 213 S Chester Ave | | | Pleasantville | NJ | 08232 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | VANATTER, MARK E | | | 12 LANARK RD | | | TURNERSVILLE | NJ | 08012 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANCE, RODNEY P | | | PO BOX 622 | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANDENBERG, FRED W | | | 2201 WOOD AVE | | | BRISTOL | PA | 19007 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANDERHOFF, CHRISTOPHER M | | | 100 LARVE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANEGAS, LUZMILA | | | 40 CHAPMAN BLVD APT A 7 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANLIESHOUT, DANIEL F | | | 307 SUNNY AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANORE, CARL D | | | 210 W CRYSTAL LAKE AVE 258A | | | HADDONFIELD | NJ | 08033 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VANZIN, JR , ROBERT J | | | 604 LAFAYETTE BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARELA, ANGELA | | | 190 HEATHER CROFT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARELA, MARIELA | | | 230 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARELA, WALTER E | | | 29 ANCHORAGE CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARGAS FERNANDEZ, RUMALDO D | | | 114 S FRANKLIN BLVD APT No 1 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARGAS, ANGELA M | | | 3814 VENTNOR AVE APT 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARGAS, CARMELO | | | 1505 PENROSE AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARGAS, SILVIA E | | | 2825 FORSYTHIA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VARGAS, URSULA | | | 1015 SPRUCE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | VASQUEZ CHEY, PRIMITIVA | | | PROVIDENCE CT J1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VASQUEZ DOMINGUEZ, JUANA | | | 22 S WEYMOUTH AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VASQUEZ, BERNARDO | | | 705 N DUDLEY AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VASQUEZ, JEAN C | | | 1520 ATLANTIC AVE APT 12 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VASQUEZ, MARINA I | | | 55 N TRENTON AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAUGHN, TAMARA L | | | 706 ST THOMAS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAZQUEZ, BELKYS R | | | 318 BOOKER AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAZQUEZ, ELIZABETH | | | 527 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAZQUEZ, ISRAEL L | | | 2636 ARCTIC AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAZQUEZ, LORENA | | | 1505 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VAZQUEZ, MARIA S | | | 440 WEST READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VEGA, MARIA L | | | 210 DOUGHTY RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELASCO, AMERICA A | | | 411 REDWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELASCO, CHARLY | | | 125 W READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELASQUEZ, LUIS | | | 3 N RALEIGH AVE APT 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELASQUEZ, MIRNA L | | | 125 W READING AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ DELOSSANTOS, ELEAZAR | | | SOVEREIGN CT APT H6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ, ENRIQUE | | | 412 ST LOUIS AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ, EVA Y | | | SOVEREIGN CT APT H6 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ, LOURDES | | | 400 PECKS BEACH VILLAGE RD | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ, LUZ M | | | 217 DOUGHTY RD | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELEZ, MARY A | | | 748 BELLEVUE AVE APT 8 | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELICHKOV, PLYAMEN K | | | 522 CORNWALL DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VELTRI, KATHARINE E | | | 5 LANDFORD CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VENDITTI, DIANE L | | | 1824 FAIRTON RD | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VENNEY, LORRAINE E | | | 1328 N BALTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VENTNOR CITY | | CITY HALL | 6201 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $4,866.04 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VEOPASEUTH, SAI | | | 101 LANGFORD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VERGARA SALCEDO, CARLOS M | | | 24 E THOMPSON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VESPE, WILLIAM A | | | 523 DWIGHT AVE | | | COLLINGSWOOD | NJ | 08107 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VETRI, GARY A | | | 309 CEDAR LAKE DR | | | COLLINS LAKE | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIANA HOLGUIN, JESUS M | | | 6 NEVIS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VICOLI, RONALD | | | 21 HORIZON LN | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VICTOR, ANITE | | | 130 S VERMONT AVE APT 1212 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Victoriano Arce | 307 | | 200 Sea Pine Dr | | | Egg Harbor TWP | NJ | 08234-8124 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | VIDANOVIC, MIODRAG | | | 2809 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIDANOVIC, MIODRAG | | | 702 WOODWARD AVE APT 1 LEFT | | | RIDGEWOOD | NY | 11385 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIDRO, RENE | | | 48 S ELBERON AVE APT No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | VILJOINT, JEAN | | | 111 EAST COLLINS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VILLEJOINT, JEAN P | | | 111 EAST COLLINS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VINASCO, SANDRA P | | | 821 WESLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | VINCENTY, CARLOS J | 246 | | 289 OAK AVE | | | CEDAR RUN | NJ | 08092 | | EXPUNGED | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Viola Kenneth | 355 | | 40 Breckenridge Dr | | | Erial | NJ | 08081 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | VIOLA, KENNETH | | | 40 BRECKENRIDGE DR | | | ERIAL | NJ | 08081 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VISCONTE, CHRISTINE A | | | 309 ZENIA AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VISCONTE, MEGAN M | | | 422 VINE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VITARELLE, PATRICIA A | | | 412 APPLE RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VITIELLO, MARIANNE M | | | 104 DAPHNE RD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIVQUE ROSARIO, DANIEL | | | 6 N MONTPELIER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIXAMA, SERGOT | | | 1112 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIZZARRI, TERESA | | | 4 YALE BLVD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VIZZINI, SUSAN D | | | 913 B KENTUCKY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VLASZAC, GEORGE E | | | 106 W FRANKLIN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VOLTURO, JOHN C | | | 4 MARLAS HILL DR | | | MARMORA | NJ | 08223 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VORNDRAN, JULES | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VU, THAO N | | | 18 S VASSAR SQUARE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VU, THUY V | | | 35 N MARSHALL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VU, TONY Q | | | 3 RHONDA CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VU, VU V | | | 106 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VUONG, KINH T | | | 2913 FAIRMOUNT AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VUONG, LINH M | | | 995 TARRAGON CT | | | MORGANVILLE | NJ | 07751 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VYAS, KUNAL R | | | 5 THERESA CT | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | VYAS, RASHMIKANT A | | | THERESA CT APT No 1 | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WADDINGTON, THOMAS | | | 400 LAFAYETTE BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WADE, ESTHER G | | | 734 SPRUCE AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WAGNER, ROBERT | | | 126 RUBY DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALA, BARBARA | | | 5512 B BURKE AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | Walczak Taddiga I | 622 | | 323 E Coscob Dr E | | | Galloway | NJ | 08205 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | WALCZAK, JADWIGA | | | 323 COS COB DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALCZAK, ZBIGNIEW | | | 323 COS COB DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALKER, GERTRUDE | | | 130 E ADAMS AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALKER, LAWRENCE E | | | 1115 NORTH OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALLS, ROBERT E | | | 112 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALTERS, MARGUERITE M | | | 2394 TH ST SOUTH REAR | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALTON, BEVERLY A | | | 134 WOOD ST | | | TUCKERTON | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WALTOWER, JR , SIDNEY | | | 2207 A MURRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | WAN, MUCHUN | | | 431 LONDON AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | WANG HUICHU | 319 | | 205 GLENN AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANG, CHUNG HUI | | | 4201 ATLANTIC AVE APT 3 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANG, JIAN | | | 222 FOREST DR | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANG, JINQIU | | | 401 OCEAN HEIGHTS AVE | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANG, SAMMY | | | 54 N DELANCY PL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANG, ZHENKUN | | | 111 S TEXAS AVE | | | ATLANTIC CITY | NJ | 08401-6519 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WANTUCH, III, JOSEPH | | | 159 SCHOONER AVE | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WAQAR, MOHAMMAD | | | 352 S KNIGHT AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WARD, JOHN G | | | 204 EAST STEELMAN AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WARDLAW, JOSEPH A | | | PO BOX 7131 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WARGO, TERRY L | | | 7323 DRIFTWOOD LN | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WARING, JOANNE E | | | 1009 MCKINLEY AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WARRINGTON, GLENN L | | | 101 BOARDWALK APT 538 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WASHINGTON, EMBRIE D | | | 40 CHAPMAN BLVD | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WASHINGTON, NATHANIEL M | | | 10 SUSSEX PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WASHINGTON, TERRY J | | | 856 A N MARYLAND AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATERS, JEFFERY J | | | 101 SHIRES WAY | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/17/2009 | Adamar of NJ in Liquidation, LLC | WATERS, SELINA V | 547 | | PO BOX 1116 | | | ATLANTIC CITY | NJ | 08404 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATERS, TAIKIM P | | | 211 N MARTIN LUTHER KING BLVD | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATERS, TRACY M | | | 101 SHIRES WAY | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATSON, CHERI | | | 6 CEDAR CT | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATSON, MARY L | | | 509 TIDE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATSON, TICITA M | | | PO Box 7112 | | | ATLANTIC CITY | NJ | 08404-7112 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATSON, WILLIE R | | | PO BOX 1849 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WATT, JR , MARTIN A | | | 103 BENNETT RD | | | CAPE MAY COURTHOUSE | NJ | 08210 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEATHERFORD, JAMES | | | 408 N WISSAHICKON AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEBB, MELISSA C | | | 20414 TH ST NORTH | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEBER, BARBARA E | | | 20 BUCKINGHAM DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEBER, II, ROBERT J | | | 106 IOWA AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEBSTER, SIDNEY | | | 194 TROUT DR | | | ATCO | NJ | 08004 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEEKES, BRETT N | | | 333 MALLARD CT | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEEVER WILSON, SHIRON A | | | 2 SOUTH CHESTER AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEIGL, JAMES A | | | 123 EAGLE AVE | | | NEW MILFORD | NJ | 07646 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEINBERG, JULES | | | 323 HAMPSHIRE DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEINER, PHILIP W | | | 305 WALDON DR | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEIR, JAMIE T | | | 2 PATRICIAN TERRACE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEISBERG, DINA L | | | 311 NORTH UNION AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | WEISS, DONNA J | | | 2859 E LANDIS AVE | | | VINELAND | NJ | 08361 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WELCH, BRANDON M | | | 9071 /2 N 6TH ST | | | MILLVILLE | NJ | 08332 | | | Priority | $0.00 | E | | | |
| 7/13/2009 | Adamar of NJ in Liquidation, LLC | WELENC, JR , ALFRED J | 250 | | 15 A WEST MCKINLEY AVE | | | GALLOWAY | NJ | 08205 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WELLMAN, STEPHANIE L | | | 860 N VIRGINIA AVE APT H | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WELLS, KIMBERLY A | | | 112 JACKSON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WENZEL, MARIA M | | | 225 W LEEDS AVE APT 123 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEST, BRYAN J | | | No 1 HARVARD LN | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEST, LEONORA J | | | 351 N NEW HAMPSHIRE AVE 808 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WEST, SUSAN J | | | 37 DAVIS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WESTON, PATRICIA M | | | 272 HURON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHELAN, MELANIE R | | | 94 NORTHRIDGE DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, BARRY J | | | 487 RADIX RD | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, CONSTANCE A | | | 11 N 3RD ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, III, ELBERT G | | | 207 N SACRAMENTO AVE 2ND FL | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, KENNETH D | | | 610 NOAHS RD APT 108 | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, MARY A | | | 201 BUFFALO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITE, ROBERT S | | | 6207 LIBERTY AVE | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITEHEAD, STEPHANIA | | | 42 MOHAVE DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITELEY, IV, GEORGE | | | 732 SOUTH CHELTENHAM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITELEY, JR , JOHN J | | | 2246 WESCOAT ST | | | HAMMONTON | NJ | 08037 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITESIDE, STEVEN L | | | 720 BLENHEIM AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WHITTAKER, JAMES F | | | 707 DAVID LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIARD, CHRISTINE M | | | 5919 BERRY DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WICKHAM, JOHN | | | 2 PLYMOUTH TERRACE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIECHECKI, ROBERT R | | | 124 N ROOSEVELT BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIEMER, CONCETTA C | | | 808 DUDLEY CT | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIERCINSKI, JASON M | | | 180 RIPTIDE AVE | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIGGINS, ROBERT E | | | 304 ORANGE TREE AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIGGINS, SONIA | | | 5 DRIFTWOOD CT BLDG 37 | | | SMITHVILLE | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILKERSON, KIRK D | | | 300 ATLANTIC AVE APT 1707 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILKES, WILLIE C | | | 120 PINE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLARD, DAVID | | | 7 PINOAK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLEY, PAULA J | | | 259 BUFFALO AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | William F Carey | 474 | | 9 Dawn Dr | | | Linwood | NJ | 08221 | | EXPUNGED | Priority | | | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | William Mohnack | 56 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| 7/10/2009 | Adamar of NJ in Liquidation, LLC | William N Kidd | 538 | | 112 Mercer Ave | | | Manahawkin | NJ | 08050 | | EXPUNGED | Priority | | | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | WILLIAMS, ANTONIO J | 394 | | PO BOX 1351 | | | PLEASANTVILLE | NJ | 08232 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, BEATRICE M | | | 22310 TH ST NORTH APT 8 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, JOHNNY J | | | 1092 A ALMOND RD | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, JONATHAN B | | | 2304 SHELDON AVE APT No 1 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, JR , ROBERT L | | | 27 OREGON AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, LORENZO A | | | 1639 N MICHIGAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, LYNDA S | | | 5 WEST BAYVIEW AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, MARIA M | | | 805 CRESSON AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, RUTH M | | | 19 MERCER PL | | | OCEAN CITY | NJ | 08226 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, SCHARTA S | | | 729 NORTH INDIANA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, SUSIE | | | 143 ABLETT VILLAGE | | | CAMDEN | NJ | 08105 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIAMS, TILETTA B | | | 2824 FORSYTHIA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| 7/2/2009 | Adamar of NJ in Liquidation, LLC | Willie Wilkes | 85 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | WILLIS, HERBERT | | | 355 GOULDTOWN WOODRUFF RD | | | BRIDGETON | NJ | 08302 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, CHRISTOPHER B | | | 5908 WALNUT ST | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, EDDIE M | | | PO Box 5096 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, JOHN R | | | 149 ST JAMES PL APT 25 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, KAREN | | | 206 WEST PLZ PL | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, KIMBERLY A | | | 2 RED OAK CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, LENDELL | | | 40 CHAPMAN BLVD APT L 02 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, LINDA A | | | 109 NORTH SOMERSET AVE | | | VENTNOR CITY | NJ | 08406 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WILSON, RENEE M | | | 42 WHITE HORSE PIKE | | | CLEMENTON | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WINTERBOTTOM, DIANE | | | 17 OVERLOOK DR | | | LITTLE EGG HARBOR | NJ | 08087 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WIRICK, RAMONA J | | | 50 FOX RUN | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| 7/16/2009 | Adamar of NJ in Liquidation, LLC | WITTY, ANITA | 446 | | 11 SOUTH RIVER DR | | | COLLINGS LAKES | NJ | 08094 | | EXPUNGED | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOLF, WILLIAM P | | | 412 NORTH KENYON AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WONE, TAIWONG L | | | 2841 FORSYTHIA CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WONG, YI | | | 19 BRANDYWINE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WONG, YIU C | | | 2429 TRENWITH TERRACE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOO, IRWIN O | | | 22 NORTH BELLEVUE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOOD, CALVIN L | | | 33 A LIGHTHOUSE LN | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOOD, JACK | | | 10 S FLORIDA AVENUEPO BOX 485 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOOD, ROBERT A | | | PO BOX 485 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOODALL, DEBRA | | | 230 E COLEMAN PL | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOODALL, SARAH T | | | 2011 MAGELLAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOODS, CHRISTOPHER R | | | 50 OBRIEN AVE | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOOLLEY, GORDON R | | | 516 OUTRIGGER LN | | | MANAHAWKIN | NJ | 08050 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WORRELL, JOSEPH A | | | 4240 BRIGANTINE BLVD APT 201 | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WOZNIAK, BEATRICE M | | | 1068 TH AVE | | | ESTELL MANOR | NJ | 08319 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WRIGHT, BARBARA J | | | 105 HADDON AVE | | | NORTHFIELD | NJ | 08225 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | WRIGHT, JR , IRA R | | | 265 HILLSIDE LN | | | CLEMENTON | NJ | 08021 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WRIGHT, KEITH | | | 108 FALCON DR | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WRIGHT, MICHAEL G | | | 24 CAMBRIDGE CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WRIGHT, SHAWN A | | | 328 W WRIGHT ST | | | PLEASANTVILLE | NJ | 08232 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, BO | | | 429 N SO CAROLINA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, CHI W | | | 37 S IOWA AVE APT 3G | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, GAI C | | | 8 KNIGHT CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, KANX K | | | 63 NORTH BARTRAM AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, MEI L | | | 101 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, SU Z | | | 3011 LANDMARK CT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, WEI | | | 7 THORNHILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, WEI D | | | 5016 TREMONT AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, WEI F | | | 2 LARUE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, WEN | | | 4 SPRINGTON CIR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, WING P | | | 5 S ELBERON AVE APT A | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WU, YALAN | | | 30 S SPRAY AVE APT 201 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WUEST, JAY M | | | 2307 SUNNYHILL AVE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WUEST, SUZANNE M | | | 2307 SUNNYHILL AVE | | | WILLIAMSTOWN | NJ | 08094 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WYDRA, JOSEPH A | | | PMB 204 199 NEW RD STE 61 | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | WYSOCKI, JAMES D | | | 5199 TH ST | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | XIE, ENXI | | | 25 BUCK DR | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | XIE, HONG K | | | 8 KINGFISH CT | | | MARLBORO | NJ | 07746 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | XIE, MIN | | | 244 CHURCHILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | XIE, YU X | | | 2418 PRIMROSE CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YACOUB, MICHAEL | | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | Atlantic City | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YACOUB, MOURAD S | | | 378 TUCKAHOE RD | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YANNI, HELEN B | | | 4475 YORKTOWN PL | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YAO, HUI Y | | | 56 N DOVER AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YATES, TERESA A | | | 2528 TILTON RD TRAILER 111 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YATES,TERESA A | | | 2528 TILTON RD TRAILER 111 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YAZAR, ROMUALDO C | | | 2615 MONTEREY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YE, FENG | | | 201 N CHELSEA AVE 1ST FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YEE, LISA M | | | 4901 HARBOUR BEACH BLVD | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YEH, LIMEI | | | 2834 ATLANTIC AVE No 1108 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YEN, WEI Z | | | 515 WEST GARFIELD AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YEN, WEI Z | | | 515 WEST GARFIELD AVE | | | LINWOOD | NJ | 08221 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YIP WONG, PANG M | | | 99 ELMWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YIP, SIU P | | | 99 ELMWOOD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | YOHE, JOAN A | | | 454 NORTH HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YOHE, MARIE R | | | 454 NORTH HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YORKMAN, MAUREEN C | | | 503 N OHIO AVE BOTTOM FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YOUNG, JOANN M | | | 505 S ENGLISH CREEK RD | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YOUNG, OTIS L | | | 6488 DEHIRISH AVENUEPO BOX 413 | | | MIZPAH | NJ | 08342 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YOUSSEF, AYMAN S | | | 50 MAYS LANDING RD APT 78 | | | SOMERS POINT | NJ | 08244 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YRAOLA, ARNEL D | | | 132 S OCEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YU GUAN, QUN Y | | | 230 N ARIZONA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YU, PAUL M | | | 5089 WELLS CT | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YU, TING F | | | 230 N ARIZONA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YU, YING X | | | 17 S HARRISBURG AVE 2ND FL | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YUAN, FU C | | | PO BOX 1053 | | | ATLANTIC CITY | NJ | 08404 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YUAN, LI L | | | 2421 C ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | YUAN, REN Z | | | 64 KNOLLWOOD DR | | | MAYS LANDING | NJ | 08330 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZACKHERY, NIEMMA S | | | 1434 BEACH AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAKARIA, ALVI | | | 116 N TEXAS AVE REAR APT | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAKY, WAGDY | | | 311 ST LOUIS AVE | | | EGG HARBOR CITY | NJ | 08215 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZALA, CHANDRAMANISINH V | | | 14 ABRAHAM AVE | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAMAN, SURAIYA | | | 205 DAVIS AVE | | | ABSECON | NJ | 08201 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAMAN, TARIQ | | | 1 N HARTFORD AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAMBANINI, LAURENCE E | | | 1036 SHIP AVE | | | BEACHWOOD | NJ | 08722 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAMBANINI, LINDA | | | 1036 SHIP AVE | | | BEACHWOOD | NJ | 08722 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZANE, PAUL M | | | 114 WHITE OAK DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZANE, SUSAN | | | 114 WHITE OAK DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZARENO, JR , ZOSIMO M | | | 104 MAPLE AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZARYCH, ANNE N | | | 212 SOUTH NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZARYCH, ANTHONY J | | | 212 SOUTH NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZARYCH, MARC F | | | 33 NORTH EXETER AVE | | | MARGATE | NJ | 08402 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZAYAS, JOSE O | | | 178 SOUTH ORCHARD RD | | | VINELAND | NJ | 08360 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZEIN, TERRI L | | | 618 BAYSHORE AVE APT A | | | BRIGANTINE | NJ | 08203 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZENG TAN, HELEN | | | 22 N MORRIS AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHANG, XIAO L | | | 2811 CARLTON AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHANG, YAN F | | | 24 N IOWA AVE No 2 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHANG, YUN C | | | 107 MAXWELL AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHAO, YINGGUANG | | | 15 STOCKTON LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHONG, CAN G | | | 144 N FLORIDA AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHONG, YU Y | | | 28 S SPRAY AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHU, JIAN M | | | 2834 ARCTIC AVE | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | ZHU, JIKUN | | | 187 FEDERAL RD | | | GALLOWAY | NJ | 08205 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZHU, YU | | | 118 LONDON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZILCOVS, ALEKSEJS | | | 2834 ATLANTIC AVE No 901 | | | ATLANTIC CITY | NJ | 08401 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZIMBARDI, WENDY S | | | 109 BOW ST | | | BAYVILLE | NJ | 08721 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZIRPOLI, ROCCHINA | | | 44 GLOVER AVE | | | MT EPHRAIM | NJ | 08059 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZULLO, MARK E | | | 11 FOUNTAIN VIEW DR | | | BARNEGAT | NJ | 08005 | | | Priority | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | ZULUAGA, JUAN E | | | 804 JONATHON CT | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |
| 7/15/2009 | Adamar of NJ in Liquidation, LLC | Zussman Lisa | 561 | | 307 Island Lane | | | Egg Harbor Township | NJ | 08234 | | EXPUNGED | Priority | | | | | |
| | Adamar of NJ in Liquidation, LLC | ZUSSMAN, LISA B | | | 307 ISLAND LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | Priority | $0.00 | E | | | |

\*   Adamar of NJ In Liquidation, LLC formerly did business as Adamar of New Jersey, Inc. and Manchester Mall, Inc.  Those two entities merged into Adamar of NJ In Liquidation, LLC in accordance with the Amended Agreement.

\*\*   The Potential Personal Liability Taxes Motion (as defined in the Motion) was granted by order of this Court on October 20, 2010 [Docket No. 1000] (the "Potential Personal Liability Taxes Order").  Pursuant to the Potential Personal Liability Taxes Order, (a) the Potential Personal Liability Taxes portion of Claim No. 804 was allowed in the amount of $320,283.44, and (b) Claim No. 710 and Claim No. 732 were expunged as having been amended and superseded in their entirety by Claim No. 804.  On November 5, 2010, the Debtors issued payment in the amount of $320,283.44 to the State of New Jersey in accordance with the Potential Personal Liability Taxes Order.  The Debtors do not have any funds to pay any remaining claims of the Division of Taxation and the Purchaser is not liable for the Division of Taxation's claims under the Amended Agreement.

# EXHIBIT B

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | 213 Group | | | d/b/a C D P | 701 West Delilah Rd | Ste 213 | Pleasantville | NJ | 08232 | | | General Unsecured | $6,993.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | 21st Century Hotdogs LLC | | | 114 South New York Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $3,889.45 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | A & L Foods Inc | 236 | | 4200 Amos Ave | | | Baltimore | MD | 21215 | | $5,531.20 | General Unsecured | $3,189.00 | | | | |
| 05/14/2010 | Adamar of NJ in Liquidation, LLC | A & L Foods Inc | 800 | | 4200 Amos Ave | | | Baltimore | MD | 21215 | | $3,189.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Central W Jersey | | | South Side 9 Plz | 4010 Rt 9 South | | Morganville | NJ | 07751 | | | General Unsecured | $20.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Cincinnati | | | 2535 Springgrove Ave | | | Cincinnati | OH | 45214 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Cincinnati | | | 15 West Central Pkwy | | | Cincinnati | OH | 45202 | | | General Unsecured | $98.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Hamilton Travel Store | | | 2 C South Gold Rd | | | Hamilton | NJ | 08619 | | | General Unsecured | $44.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 70115 th St NW | | | Washington | DC | 30025 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 2730 University Blvd | | | Wheaton | MD | 20902 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 1030 Baltimore Blvd No 140 | | | Westminster | MD | 21157-7037 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 1305 West 7th St | | | Frederick | MD | 21702 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 3301 Route 9 South | | | Rio Grande | NJ | 08242 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 9475 Roosevelt Blvd | | | Philadelphia | PA | 19114 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 139 E De Kalb Pike | | | King of Prussia | PA | 19406 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 679 East Kidder St | Triangle Plz | | Wilkes Barre | PA | 18702 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 801 No Fairfax St | | | Oldtown Alexandria | VA | 22314 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 1201 Mall Dr | | | Richmond | VA | 23235 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic | | | 8300 Old Courthouse Rd | Ste 110 | | Vienne | VA | 22182 | | | General Unsecured | $122.76 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic Travel | | | 520 Baltimore Pike | | | Belair | MD | 21014 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Mid Atlantic Travel | | | 2133 York Rd | | | Lutherville | MD | 21093-3110 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Midatlantic | | | 310 Route 36 East Ste 801 | Consumers Ctr | | West Long Branch | NJ | 07764 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 527 Boston Post Rd | | | Orange | CT | 06477 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 143 Cedar St | | | Branford | CT | 06405 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 117 Boston Post Rd | | | Waterford | CT | 06385 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 2276 Whitney Ave | | | Hamden | CT | 06518 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 17 Farmington Ave | | | Plainville | CT | 06062 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 20 Saugatuck Ave | | | Westport | CT | 06880 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 405 Washington St | | | South Attleboro | MA | 02703 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 335 Providence Hwy | | | Westwood | MA | 02090 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 711 Southbridge St | | | Auburn | MA | 01501 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 21851 Hall Rd | | | Macomb | MI | 48044 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 700 Laurel Oak Rd | | | Voorhees | NJ | 08043 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 3115 Rt 38 Ste 150 | | | Mt Laurel | NJ | 08054 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 1205 U S Route 22 W | | | Phillipsburg | NJ | 08865 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 24 Echo Plz | | | Springfield | NJ | 07081 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 500 Commons Way | | | Bridgewater | NJ | 08807 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 2 C South Gold Dr | | | Hamilton | NJ | 08691 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 245 Rte 202 S | | | Flemington | NJ | 08822 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 864 Rte 37 W | | | Toms River | NJ | 08755 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 100 International Dr | | | Williamsville | NY | 14221 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 3475 Amelia Dr | | | Orchard Park | NY | 14127-1561 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 186 06 Hillside | | | Jamaica | NY | 11432 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 2334 Ralph Ave | | | Brooklyn | NY | 11234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | PO Box 7049 | | | Wyomissing | PA | 19610-6049 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 93 Airport Rd Ste 1 | | | Hazelton | PA | 18201 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 1520 Stefko Blvd | | | Bethlehem | PA | 18017 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 18 South Main St | | | Carbondale | PA | 18407 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 1020 Hamilton St | c/o PO Box 1910 | | Allentown | PA | 18101 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 1035 Reservoir Ave | | | Cranston | RI | 02910 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 6555 North State Hwy 161 | Ste T 7770 | | Irving | TX | 75039 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel | | | 1415 Kellum Pl | | | Garden City | NY | 11530 | | | General Unsecured | $457.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | 1410 Pinehurst Dr | | | Springhill | FL | 34607 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | 3750 Guyon Rd | | | Indianapolis | IN | 46222 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | 400 S Main St | | | Webster | MA | 01570 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | 937 Youngstown Warren Rd | | | Niles | OH | 44446 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | PO Box 368 | | | Newark | OH | 43058 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Agency | | | 500 Galleria Dr Ste 112 | | | Johnstown | PA | 15904 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Center | | | 19482 US Route 11 | | | Watertown | NY | 13601 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel North Hampton | | | 3914 Hecktown Rd | | | Easton | PA | 18045 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel North Hampton | | | 3914 Hecktown Rd | | | Easton | PA | 18045 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Northern New Jersey | | | 418 Hamburg Turnpike | | | Wayne | NJ | 07470 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel Services | | | 943 West Sprial Rd | | | Springfield | PA | 19064 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A A A Travel/N Hampton | | | 2371 Hecktown Rd | | | Easton | PA | 18043 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A B C International | | | 810 North 96th St | | | Omaha | NE | 68114 | | | General Unsecured | $34.72 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Central Reservation | | | 201 Tilton Rd | Ste 17B | | Northfield | NJ | 08225 | | | General Unsecured | $2,366.16 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Coin & Slot Service Co | | | 201 W Decatur Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $161,600.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Convention & Visitors Authority | | | 2314 Pacific Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $2,650.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Display Studios Inc | | | 2715 Arctic Ave | Box 7297 | | Atlantic City | NJ | 08404 | | | General Unsecured | $2,538.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Electric | | | PO Box 4875 | | | Trenton | NJ | 08650-4875 | | | General Unsecured | $92,760.16 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Hotel & Lodging Assoc ACHLA | | | 151 S Pennsylvania Ave | Ste 412 | | Atlantic City | NJ | 08401 | | | General Unsecured | $400.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Instrument Rental | | | 6677 Black Horse Pike Ste B | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $2,910.65 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | A C L S Wardrobe Inc | 150 | | 30 North New Rd | | | Pleasantville | NJ | 08232 | | $2,446.50 | General Unsecured | $1,532.79 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Linen Supply Inc | | | 18 N New Jersey Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $143,572.91 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Magic Company | | | T/A Trick Zone | The Quarter at Tropicana | Ste 209 | Atlantic City | NJ | 08401 | | | General Unsecured | $196.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Municipal Utilities Authority | | | 401 N Virginia Ave | PO Box 117 | | Atlantic City | NJ | 08404 | | | General Unsecured | $88,288.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Shade Shop | | | 500 Tilton Rd Box X | | | Northfield | NJ | 08225 | | | General Unsecured | $783.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | A C Weekly | | | Bayport One | 8025 Black Horse Pike Ste 350 | | West Atlantic City | NJ | 08232-2965 | | | General Unsecured | $9,227.72 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | A T & T Communications | | | PO Box 277019 | | | Atlanta | GA | 30384-7019 | | | General Unsecured | $61,827.13 | F | | | |
| | Adamar of NJ in Liquidation, LLC | AAA Business Travel | | | 15 West Central Pkwy | | | Cincinnati | OH | 45202 | | | General Unsecured | $40.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Able Group Technologies | | | 281 Hwy 79 | | | Morganville | NJ | 07751 | | | General Unsecured | $3,448.68 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Absecon Island Beverage Co , Inc | 182 | | 5020 Fernwood Ave | | | Egg Harbor TWP | NJ | 08234 | | $17,572.49 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Absecon Island Beverage Co Inc | | | 5020 Fernwood Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $9,703.71 | F | | | |
| 04/09/2010 | Adamar of NJ in Liquidation, LLC | Absecon Island Beverage Company Inc | 758 | | 5020 Fernwood Ave | | | Egg Harbor Township | NJ | 08234 | | $6,901.35 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | AC Press Midatlantic Newspaper | | | 3899 N Front St | | | Harrisburg | PA | 17110 | | | General Unsecured | $16,499.87 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Academy Express Inc | | | 111 Paterson Ave | | | Hoboken | NJ | 07030 | | | General Unsecured | $51,775.50 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | ACE American Insurance Company et al | 564 | Lisa A Barton Esquire | Bazelon Less & Feldman PC | 1515 Market St Ste 700 | | Philadelphia | PA | 19102 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Manchester Mall, Inc | ACE American Insurance Company et al | 567 | Lisa A Barton Esquire | Bazelon Less & Feldman PC | 1515 Market St Ste 700 | | Philadelphia | PA | 19102 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ace Controls & Instrumentation | | | 601 Upland Ave Ste 219 | | | Upland | PA | 19015 | | | General Unsecured | $8,194.53 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ace Plumbing & Electrical Supply Inc | | | 601 South Delsea Dr | | | Vineland | NJ | 08360 | | | General Unsecured | $1,319.38 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Acom Solutions Inc | | | 2850 E 29th St | | | Long Beach | CA | 90806 | | | General Unsecured | $344.46 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Act II Travel Agency | | | 29 Studio Dr | | | Buzzards Bay | MA | 02532 | | | General Unsecured | $9,361.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Action Packed Gaming Products | | | a/k/a Rick Szucs | 681 S Industry Rd Ste H | | Cocoa | FL | 32926 | | | General Unsecured | $19,967.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Active Plastics Inc | | | 9467 Kalamazoo Ave | | | Caledonia | MI | 49316 | | | General Unsecured | $3,484.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ada Modrow | | | 45 Fairview Ave | | | New York | NY | 10040 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Adam Good Crab House LLC | | | 2801 Pacific Ave Ste 307 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $21,593.47 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Adam Good LLC | | | 2821 Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $38,337.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Adam Sports Bar | | | 2801 Pacific Ave Ste 307 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $1,415.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Adamar Garage Corporation | | | 3930 Howard Hughes Pkwy | 4 th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $21,722,435.58 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Adaptive Data Storage Inc | | | 1805 Underwood Blvd | | | Delran | NJ | 08075 | | | General Unsecured | $382.15 | F | | | |
| 05/15/2009 | Adamar of NJ in Liquidation, LLC | Adoracion Almodovar | 12 | Benson I Goldberger Esq | Dion & Goldberger Attorneys At Law | 1616 Walnut St Ste 2316 | | Philadelphia | PA | 19103 | | $500,000.00 | General Unsecured | | | | | |
| 05/20/2009 | Adamar of NJ in Liquidation, LLC | Adoracion Almodovar | 20 | Benson I Goldberger Esq | Dion & Goldberger Attorneys At Law | 1616 Walnut St Ste 2316 | | Philadelphia | PA | 19103 | | $500,000.00 | General Unsecured | | | | | |
| 05/26/2009 | Adamar of NJ in Liquidation, LLC | Adoracion Almodovar | 26 | Benson I Goldberger Esq | Dion & Goldberger Attorneys At Law | 1616 Walnut St Ste 2316 | | Philadelphia | PA | 19103 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Adoracion Almodovar | | | 191 15 Hillside | | | Hollis | NY | 11423 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Adoracion Almodovar | | Samuel A Dion Esq | Dion & Goldberger | 1616 Walnut St | Ste 2316 | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Adriana Silla | | | 705 Kinderkamack Rd | | | River Edge | NJ | 07661 | | | General Unsecured | $174.00 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | ADS Sales Co Inc | 333 | | T/A Rm Service Amenities | 1010 Campus Dr West | | Morganville | NJ | 07751 | | $22,856.45 | General Unsecured | $3,490.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Advance Door & Supply Co Inc | | | 207 Old Turnpike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $616.32 | F | | | |
| | Adamar of NJ in Liquidation, LLC | AGILSYSV NV LLC | | | 1858 Paysphere Cir | | | Chicago | IL | 60674 | | | General Unsecured | $17,022.75 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | AIG Casualty Company | 595 | Michelle A Levitt Authorized Representative | Commercial Insurance Bankruptcy Collections | 175 Water St 18th Fl | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Manchester Mall, Inc | AIG Casualty Company | 596 | Michelle A Levitt Authorized Representative | Commercial Insurance Bankruptcy Collections | 175 Water St 18th Fl | | New York | NY | 10038 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Airbrook Limousine Inc | | | 115 West Passaic St | | | Rochelle Park | NJ | 07662 | | | General Unsecured | $28,483.62 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Akimberly Nicole Evans | | | 159 Xenia St SE Apt 203 | | | Washinton | DC | 20032 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Akiva Braver | | | 824 Jefferson St | | | Woodmere | NY | 11598 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Albert Fedeli | 44 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Albert Fideli | | | 4010 Alexander Dr | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Albert Fideli | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | C | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Albert Sillbaugh | | | 420 Washington St | | | Gibbstown | NJ | 08027-1029 | | | General Unsecured | $180.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Albert Uster Imports Inc | | | 9211 Gaither Rd | | | Gaithersburg | MD | 20877 | | | General Unsecured | $1,544.96 | F | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | ALCANTARA, ROMUALDO | 163 | | 1442 C MEDITERRANEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | BLANK | General Unsecured | $0.00 | E | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | ALCANTARA, ROMUALDO | 226 | | 1442C MEDITERRANEAN AVE | | | ATLANTIC CITY | NJ | 08401 | | BLANK | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Alejandro Heredia | 417 | | Reynolds & Scheffler | 1200 Mill Rd | PO Box 718 | Northfield | NJ | 08225 | | $250,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alejandro Heredia | | | 1036 Neumark Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Alejandro Ramirez | 406 | | Reynolds & Schieffler LLC | 1200 Mill Rd Ste C | | Northfield | NJ | 08225 | | $250,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alejandro Ramirez | | | 109 Falcon Dr | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Alex Grickets | 73 | William J Campanale Esq | Slifkin & Axe | Regency Towers Ste 105 | 1003 Easton Rd PO Box 150 | Willow Grove | PA | 19090 | | $100,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alex Grickets | | | 512 Shadyside Ave | | | Lindenwald | NJ | 08021 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Alfonse Panico | 520 | Law Office of Mark A Shifrin | 1768 Litchfield Turnpike Rte 69 | | | Woodbridge | CT | 06525 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Alfonse Panico | | | 90 St John St | | | North Haven | CT | 06473 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Alfred Renna | | | 251 42 Van Zandt Ave | | | Little Neck | NY | 11362 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alfred Renna | | Edward T Rogan | Rogan & Associates | 125 State St | | Hackensack | NJ | 07601 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alireza Keyhani | | | c/o Williams Cuker Berezofsky | Woodland Falls Corp Ctr | 210 Lake Dr East Ste 101 | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Alireza Keyhani | | Williams Cuker Berezofsky | Woodland Falls Corp Ctr | 210 Lake Dr East Ste 101 | | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Alisa Halliburton | | | 11403 Little Bridge Dr | | | Glendale | MD | 20769 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Allan R Lay | | | 2478 Blackwood Dr | | | Vineland | NJ | 08361 | | | General Unsecured | $84.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Allen Envelope Company Inc | | | 19 Culnen Dr | | | Branchburg | NJ | 08876 | | | General Unsecured | $1,540.47 | F | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Allen Group SMC Co | 199 | | 19 Culnen Dr | | | North Branch | NJ | 08876 | | $501.66 | General Unsecured | | | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Allen Mark | 349 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Allen Mark | | | 525 Holly Brook Rd | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Allen Mark | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Allied Communications | | | 560 Sawmill Rd | | | West Haven | CT | 06516 | | | General Unsecured | $726.95 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Allison Ratcliffe | | | 10 Dressage Ct | | | Tinton Falls | NJ | 07753 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Allison Ratcliffe | | | 10 Dressage Ct | | | Tinton Falls | NJ | 07753 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Alma Gonzalez | | | 4911 Bala Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Alpha Message Center Inc | 42 | | 914 New Rd | | | Northfield | NJ | 08225 | | $17,636.20 | General Unsecured | $242.89 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Althea King | | | 3311 Highland Ave | | | Camden | NJ | 08105 | | | General Unsecured | $5.00 | F | | | |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Alyce Luzzi | 153 | c/o Johnathan Fabricant Esq | Bathgate Wegener & Wolf APC Attorneys at Law | 1 Airport Rd | Box 2043 | Lakewood | NJ | 08701 | | UNLIQUIDATED | General Unsecured | $0.00 | F | o | o | o |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Alyce Luzzi | 158 | c/o Johnathan Fabricant Esq | 1 Airport Rd | Box 2043 | | Lakewood | NJ | 08701 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Amanda Bodnar | | | 104 Pudding Stone Way | | | Phillipsburg | NJ | 08865 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Ambassadors LLC | 277 | | 240 Peachtree St | Ste 22 S 10 | | Atlanta | GA | 30303 | | $4,918.30 | General Unsecured | $9,222.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ambrose & Shirley Griffin | | | 133 Parker St | | | Indian Orchard | MA | 01151 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Ambrose & Shirley Griffin | | Brian J OToole | Ryan Boudreau Randall Kirkpatrick & Baker | 129 College St PO Box 190 | | South Hadley | MA | 01075-0190 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer B D Company | | | PO Box 2328 Rd | | | Shamong | NJ | 08088 | | | General Unsecured | $2,742.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 3600 E University Site F 1100 | | | Phoenix | AZ | 85034 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 26650 Aliso Viejo Pkwy | | | Aliso Viejo | CA | 92656 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 64 Pratt St 3rd Fl STE 301 | | | Hartford | CT | 06103-2275 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 131 Dartmouth St | | | Boston | MA | 02116 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | c/o Allied Domeco | 130 Royal St | | Canton | MA | 02021 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | Wilmer Cutler Pickering Hale | 60 Stte St Fl 30 | | Boston | MA | 02109 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 10951 Bush Lake Rd 2nd flr | attn Loree | | Bloomington | MN | 55438 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 4050 Piedmont Pkwy | | | High Point | NC | 27265 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 2840 S 123rd Ct | | | Omaha | NE | 68144 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 410 Anherst St Ste 380 | | | Nashua | NH | 03063 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 5031 Indian School Rd NE | | | Albuquerque | NM | 87110 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 200 Vesey St | Lobby Travel Office | | New York | NY | 10285 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | One Mellon Bank Ctr | | | Pittsburgh | PA | 15219 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 7535 Windsor Dr | | | Allentown | PA | 18195 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 8415 Datapoint Dr 8th flr | | | San Antonio | TX | 78229 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel | | | 401 N Main St Plz 1 | | | Winston Salem | NC | 27102 | | | General Unsecured | $208.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | One Federal Systems Park Dr | | | Fairfax | VA | 22033 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | 3600 Giddings Rd | | | Auburn Hills | MI | 48326 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | 10951 Bush Lake Rd | | | Minneapolis | MN | 55438 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | 200 Ritten House Cir Unit 4 | | | Bristol | PA | 19007 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | 707 Eagleview Blvd | | | Exton | PA | 19341 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Related | | | 600 North Dairy Ashford | PE 2005 | | Houston | TX | 77079 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Express Travel Service | | | 200 Rittenhouse Cir Unit 4 | | | Bristol | PA | 19007 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Gaming & Electronics Inc | | | 4182 Solutions Ctr | | | Chicago | IL | 60677-4001 | | | General Unsecured | $4,422.21 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Amer Harvest Baking Co Inc | 274 | d/b/ A H B Foods | 2010 Springdale Rd Ste 300 | | | Cherry Hill | NJ | 08003 | | $187.20 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Harvest Baking Co Inc | | d/b/ A H B Foods | 2010 Springdale Rd Ste 300 | | | Cherry Hill | NJ | 08003 | | | General Unsecured | $187.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Hotel Register Co | | | 16458 Collections Ctr Dr | | | Chicago | IL | 60693 | | | General Unsecured | $6,275.46 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amer Society Of Composer Authors | | | 21678 Network Pl | | | Chicago | IL | 60673-1216 | | | General Unsecured | $12,628.53 | F | | | |
| | Adamar of NJ in Liquidation, LLC | American Insurance Services Group | | | 85 John St | | | New York | NY | 10038 | | | General Unsecured | $200.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | American Tax Funding | | c/o Deborah Fieldstein Esq | Pellegrino & Fieldstein LLC | 290 Route 46 West | | Denville | NJ | 07834 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Ampac | | | PO Box 691563 | | | Cincinnati | OH | 45269 | | | General Unsecured | $178.34 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Amparo Padron | | | 23 Patriot Walk | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Amsan LLC | | | 26 Winslow Williamstown Rd | PO Box 188 | | Winslow | NJ | 08095 | | | General Unsecured | $10,594.42 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ana Almonte | | | 1219 Beach Ave | | | Bronx | NY | 10472 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Andrea Blosser | | | 6656 Spanish Lakes Blvd | | | Ft Pierce | FL | 34951 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Andrea Blosser | | Jerry Goldhagen Esq | 222New Road | Ste 302 | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Andrea Feoli | | | 45 Hope Rd | | | Holland | PA | 18966 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Andrea Feoli | | Lawrence G Metzger | Metzger & Kleiner | Two Penn Ctr Ste 1204 | 15th St & JFK Blvd | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Andrea Furino | 139 | Mitchell Makowicz Jr Blume Goldfaden et al | One Main Street | | | Chatham | NJ | 07928 | | $250,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Andrea Furino | | | 561 Lorraine Ave | | | Middlesex | NJ | 08846 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Andrew Bartok | | | 72 Merrill Rd | | | Clifton | NJ | 07012 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Andrew Bero | | | 37 W 721 Orchard Ln | | | Elgin | IL | 30124 | | | General Unsecured | $0.00 | F | o | o | o |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Andrew Hudak | | | 1735 Dorby Rd | | | Morrisville | PA | 19067 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Andrew Liao | | | 80 Elizabeth St | | | New York | NY | 10013 | | | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Andrew McFadden | 138 | | 101 Congress Ave | | | Oaklyn | NJ | 08107 | | $200,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Andrew McFadden | | Jeffrey S Hark Esq | Hark & Hark | 1101 Route 70 West | Ste 100 | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Andrew Pudato | | | 2370 Wood Hull Ave | | | Bronx | NY | 10469 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Angel Rodriguez | 579 | | McAllister Hyberg et al | 2111 New Rd | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Angel Rodriguez | | | 110 North Third St | | | Vineland | NJ | 08360 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Angela Martir | | | 53 South Windsor Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Angela Martir | | DeNafo & Wolcoff | 2327 New Road | Ste 202 | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Angela Newton | 499 | Andrew Maze Esq | 302 Amboy Ave | | | Woodbridge | NJ | 07095 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Angela Newton | | | 11 Hemlock Ave | | | Somerset | NJ | 08873 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anita Kaplan | | | 44 Joseph Pl | | | Wayne | NJ | 07470 | | | General Unsecured | $0.00 | F | | | |
| 07/01/2009 | Adamar of NJ in Liquidation, LLC | Anita Maire Fragapane | 69 | Paul R DAmato | D Amato Law Firm | 401 New Rd Ste 103 | | Linwood | NJ | 08221 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anita Maire Fragapane | | | 217 North Washington Ave | | | Ventnor City | NJ | 08406 | | | General Unsecured | $0.00 | F | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Ann Marie & Rocco Lomaistro | 177 | Goldenberg Mackler Sayegh Mintz | Pfeffer Bonchi & Gill | 1030 Atlantic Ave | | Atlantic City | NJ | 08401 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ann Marie & Rocco Lomaistro | | | 1931 Chapel Ave | | | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ann Marie Soto | | | 64 Astor Ct | | | Brooklyn | NY | 11229 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ann McCarthy | | | 475 Demott Ln | | | Somerset | NJ | 08873 | | | General Unsecured | $405.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ann Prettyman | | | 36 Village Dr | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ann Prettyman | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Anna Barrella | 571 | | McAllister Hyberg | 2111 New Rd | Ste 105 | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anna Barrella | | | 105 Stevens Dr | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | | | |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Anna Marie Munoz | 264 | Segal & Burn PA | 71 N Main St | | | Medford | NJ | 08055 | | $1,000,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anna Marie Munoz | | | South Albany Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anna Marie Stacchini | | | 141 04 11th Ave | | | Whitestone | NY | 11351 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anne Kalanty | | | 510 Simms St | | | Philadelphia | PA | 19116 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Anne Prettyman | 87 | | 36 Village Dr | | | Somers Point | NJ | 08244 | | W/D | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Annette Cowan | | | 2304 Sheldon Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Annmarie Lomaistro | | | 1921 Chapel Ave | | | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Annmarie Lomaistro | | Joseph E Sayegh | Goldenberg Mackler Sayegh | Mitz et al | 1030 Atlantic Ave | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Cornell | | | 605 Royal Crest Dr | | | Martinsburg | WV | 25401 | | | General Unsecured | $0.00 | F | | | |
| 06/09/2009 | Adamar of NJ in Liquidation, LLC | Anthony D Monfredo | 269 | dba Hamilton Fire & Safety Equip | 312 Cedar Ave | | | Richard | NJ | 08350 | | $4,490.26 | General Unsecured | | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Anthony Marino | 201 | Ira F Back Esq | 501 White Horse Pike | | | Collingswood | NJ | 08107 | | $62,000.00 | Priority | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Marino | | | 831 South Broad St | | | Franklinville | NJ | 08322 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Marino | | | 15 Taylor Ln | | | Cape May | NJ | 08204 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Marino | | Ira Bock Esq | 501 White Horse Pike | | | Collingswood | NJ | 08108 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Naro | | | 590 Lower Landing Rd | | | Blackwood | NJ | 08012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Pettigrew | | | 49 Midland Ave | | | Kearny | NJ | 07032 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anthony Romano | | | 565 Epsilon Dr | | | Pittsburg | PA | 15238 | | | General Unsecured | $10,700.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Anthony Scala | | | 774 Old North Ocean Ave | | | Patchogue | NY | 11772 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Anthony V Bertino | | | 708 N Victori Ave | | | Ventnor | NJ | 08406 | | | General Unsecured | $954.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Anton Butcher | | | 235 Higbee St | | | Philadelphia | PA | 19111 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Anton Butcher | | | 235 Higbee St | | | Philadelphia | PA | 19111 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Antonio Bruton | | | 104 Beechdale Ct | | | Accokeek | MD | 20607 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | AquaHealth Inc | | | 475 Wahington St Ste 2 1B | | | Wrentham | MA | 02093 | | | General Unsecured | $3,500.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Aramark Uniform Services Inc | | | PO Box 828441 | | | Philadelphia | PA | 18182-8441 | | | General Unsecured | $773.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Archie Harris Booster Club | | | C/O Harry Vanderslice Memorial Scholarship Fund | | PO Box 555 | Marmora | NJ | 08223 | | | General Unsecured | $540.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Archie Kaslov | | | 46 West 21st St | | | New York | NY | 11010 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Ardis J Meunier | | | PO Box 23 | | | Fairfax | VT | 05454 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Arelis Mran | | | 4420 Broadway Apt 5 C | | | New York | NY | 10040 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Arsenia Bagaindoc | | | 4022 Andover Garden | | | Jobstown | NJ | 08041 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Art Angerman | | | 448 Paddock Ct | | | Sewell | NJ | 08080 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Art Angerman | | Brian Katz Esq | Dansky Katz Ringold & York | 8000 Sagemore Dr Ste 8304 | | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Arthur Blank & Company Inc | | | 225 Rivermoor St | | | Boston | MA | 02132 | | | General Unsecured | $1,226.34 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ashley Garron | | | PO Box 284 | | | Wrightstown | NJ | 08562-0284 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Asian Culture Entertainment | | | 234 36 N 10th St Unit 2 | | | Philadelphia | PA | 19107 | | | General Unsecured | $13,200.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Asian Supermarket II Inc | | | 700 Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $88,682.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Assa Abloy Hospitality Inc | | | PO Box 676947 | | | Dallas | TX | 75267-6947 | | | General Unsecured | $1,134.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Assoc For Life Enhancement | | | 505 New Rd | PO Box 83 | | Northfield | NJ | 08225 | | | General Unsecured | $4,800.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Assouline & Ting Inc | | | 2050 A Richmond St | | | Philadelphia | PA | 19125-4323 | | | General Unsecured | $2,719.55 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Astrid Thomas | | | 323 Towne Dr | | | Manalapan | NJ | 07726 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Astrid Y Thomas | | | 323 Towne Dr | | | Manalapan | NJ | 07726 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Asume Administrator | | | Administracion para el Sustent | de Menores | PO Box 71442 | San Juan | PR | 00936-8542 | | | General Unsecured | $453.24 | F | | | |
| 05/22/2009 | Adamar of NJ in Liquidation, LLC | AT&T Corp | 6 | James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | | $58,624.91 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ataul Khan | | | 9211 Monmouth Ave | | | Margate | NJ | 08402 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Ataul Khan | | Keith E Zaid | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Atl County Bar Association | | | 1201 Bacharach Blvd | | | Atlantic City | NJ | 08401 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Atl County Utilities Authority | | | PO Box 721 | | | Pleasantville | NJ | 08232-0721 | | | General Unsecured | $646.08 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Atl Limousine Inc | | | 130 N Florida Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $91,605.27 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Atlantic City Coin & Slot Services Company Inc | 435 | Douglas S Stanger Esq | Flaster Greenberg PC | 646 Ocean Heights Ave Ste 103 | | Linwood | NJ | 08221 | | $14,877.64 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Atlantic City Coin & Slot Services Company Inc | 529 | Douglas S Stanger Esq | Flaster Greenberg PC | 646 Ocean Heights Ave Ste 103 | | Linwood | NJ | 08221 | | W/D | | | | | | |
| 05/22/2009 | Adamar of NJ in Liquidation, LLC | Atlantic City Electric | 5 | Bankruptcy Division | Mail Stop 84CP42 | 5 Collins Dr Ste 2133 | | Carneys Point | NJ | 08069-3600 | | $178,280.11 | General Unsecured | | | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Atlantic City Linen Inc | 377 | | 18 N New Jersey Ave | | | Atlantic City | NJ | 08401 | | $164,687.97 | General Unsecured | | | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Atlantic City Weekly | 218 | Attn J Stokes | Bayport One | 8025 Black Horse Pike W | Ste 350 | Atlantic City | NJ | 08232 | | $8,204.40 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Atlantic Deauville, Inc | | | 3930 Howard Hughes Pkwy | 4 th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $626,250.47 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Atlantis Travel & Tours | | | 1251 S Hacienda Blvd | | | Hacienda Heights | CA | 91745 | | | General Unsecured | $87.26 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Atronic Americas LLC | | | PO Box 49008 | | | San Jose | CA | 95161-9008 | | | General Unsecured | $34,906.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Automobile Club of Hartford | | | 70 East Main St | | | Avon | CT | 06001 | | | General Unsecured | $43.37 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Automobile Club of Hartford Inc | 170 | Attn Karen Collins | AAA Allied Group Inc | 15 W Central Pkwy | | Cincinnati | OH | 45202 | | $7,250.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Avaya Inc | | | PO Box 5332 | | | New York | NY | 10087-5332 | | | General Unsecured | $8,395.49 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Avner Copes | | | 1420 Bally Bunion Dr | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | o | u | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Awilda Concepcion | 404 | | McAllister Hyberg White Cohen | 2111 New Rd | Ste 105 | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Awilda Concepcion | | | 8 South Laclede Pl | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | u | D |
| | Adamar of NJ in Liquidation, LLC | Aztar Corporation | | | 3930 Howard Hughes Pkwy | 4th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $2,386,247,939.64 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel | | | 1560 Broadway | | | Denver | CO | 80202 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel | | | 1776 Yorktown Steert Ste 400 | | | Houston | TX | 77056 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel | | | 600 Albany ST | | | Dayton | OH | 45408 | | | General Unsecured | $200.78 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 1025 West Nasf Blvd | | | Melbourne | FL | 32919 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 14441 West Town Line Rd | c/o W W Grainger | | Lake Forest | IL | 60045 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 30 S Meridian St | | | Indianapolis | IN | 46204 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | c/o Butler Healthcare | 10150 Northwest Ambassador Dr | | Kansas City | MO | 64153 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 150 E Campus View Blvd | | | Columbus | OH | 43235 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 6800 Cintas Blvd | | | Cincinnati | OH | 45262 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 262 Danny Thomas Pl | | | Memphis | TN | 38105 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B C D Travel USA LLC | | | 1505 LBJ Freeway | | | Dallas | TX | 75234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B D J M Associates LLC | | | 331 Tilton Rd PO Box 5 | | | Northfield | NJ | 08225 | | | General Unsecured | $10,985.55 | F | | | |
| | Adamar of NJ in Liquidation, LLC | B W Associates | | | 331 Tilton Rd PO Box 5 | | | Northfield | NJ | 08225 | | | General Unsecured | $12,553.23 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bagels & Beyond | | | 853 Mill Creek Rd | | | Manahawkin | NJ | 08050 | | | General Unsecured | $1,381.73 | F | | | |
| 07/01/2009 | Adamar of NJ in Liquidation, LLC | Bally Gaming Inc | 71 | Jeanetter E McPherson Esq | Schwartzer & McPherson Law Firm | 2850 S Jones Blvd Ste 1 | | Las Vegas | NV | 89146 | | $534,920.73 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Bally Gaming Inc | | | PO Box 749335 | | | Los Angeles | CA | 90074-9335 | | | General Unsecured | $524,405.32 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Baltimore Stage Lighting | 129 | | Benson Business Ctr | 10 16 Azar Ct | | Baltimore | MD | 21227 | | $818.40 | General Unsecured | $818.40 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bank of America | | | PO Box 830175 | | | Dallas | TX | 75283 | | | General Unsecured | $50,700.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Banksupplies Inc | | | 43430 N I 94 Service Dr | | | Belleville | MI | 48111 | | | General Unsecured | $658.71 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bannockburn Travel Inc | | | 2101 Waukegan Rd | | | Deerfield | IL | 60015 | | | General Unsecured | $51.03 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Barbara Brennan | | | 2834 Atlantic Ave Apt 1008 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | u | D |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Barbara Harris | 125 | | 117 Belle Oaks | | | Elgin | SC | 29045 | | $4,000.00 | General Unsecured | $0.00 | F | o | u | D |
| | Adamar of NJ in Liquidation, LLC | Barbara Helsel | | | 1108 East 3rd Ave | | | Altoona | PA | 16602 | | | General Unsecured | $0.00 | F | o | u | D |
| | Adamar of NJ in Liquidation, LLC | Barbara Longobardo | | | 65 Central Ave | | | Hackensack | NJ | 07601 | | | General Unsecured | $261.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Barbara Rea | | | 916 River Rd | | | Edgewater | NJ | 07020 | | | General Unsecured | $117.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Barbara Townsend | | | 117 Dewitt St | | | New Haven | CT | 06519 | | | General Unsecured | $0.00 | F | o | u | D |
| | Adamar of NJ in Liquidation, LLC | Barbara Townsend | | Michael V Madden Esq | Madden Madden & DelDuca | 108 Kings Hwy East Ste 200 | P O Box 210 | HADDONFIELD | NJ | 08033 | | | General Unsecured | $0.00 | F | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | BarkleyREI | 75 | | PO Box 876270 | | | Kansas City | MO | 64187 | | $25,484.12 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Barlow Newman | | | 2201 Tremont St | | | Philadelphia | PA | 19115 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Barry Copeland | 48 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Barry Copeland | | | 131 Devon Rd | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | o | u | D |
| | Adamar of NJ in Liquidation, LLC | Barry Copeland | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Floor | PHILADELPHIA | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Barry long | | | 207 Weymouth Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | o | u | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Baumgardner Floor Covering | | | 204 W Pkwy Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $18,652.10 | F | | | |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Baumgardner Floor Covering dba BFC Ltd | 162 | Baumgardner Floor Covering | 207 W Pkwy Dr | | | Egg Harbor Township | NJ | 08234 | | $24,674.87 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | BDJM Associates LLC | 482 | Henry M Karwowski Esq | Trenk DiPasquale Webster Della Fera & Sodono PC | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $7,633.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Beer Imports Company | | | 17 19 Union Pl 3rd Fl | | | Summit | NJ | 07901 | | | General Unsecured | $278.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bell Atlantic Virginia | | | PO Box 17398 | | | Baltimore | MD | 21297-0429 | | | General Unsecured | $349.43 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Benjamin Bazemore | | | 103 Chereton Dr | | | Absecon | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bennys Cheese Company Ltd | | | 1728 West Ritner St | | | Philadelphia | PA | 19145 | | | General Unsecured | $4,572.21 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Bernadette Torrado | 320 | Michael S Raff Esq | Raff & Raff LLP | 30 Church St | | Paterson | NJ | 07505 | | $250,000.00 | General Unsecured | | | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Bernadette Torrado | 248 | Michael S Raff Esq | Raff & Raff LLP | 30 Church St | | Paterson | NJ | 07505 | | $250,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Bernard Levy | | | 550 Central Ave | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Bernard Nelson | | | 206 Mazver Ln | | | Milmay | NJ | 08340 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Bernard Reffsin | | | 177 Hubert Humphrey Dr | | | Chestnut Ridge | NY | 10977 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Bernard Zavakas | | | 149 Old Ashley Rd | | | Wilkes Barre | PA | 18706 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Bernice Napier Group | | | 1839 Oglesby Pl | | | Macon | GA | 31204 | | | General Unsecured | $3,535.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Besam Northeast Inc | | | PO Box 827375 | | | Philadelphia | PA | 19182-7375 | | | General Unsecured | $21,100.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bessie Georgianna | | | 151 Covenhaven Ln | | | Heathville | VA | 22473 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beth Nicole Fink | | | 300 East 40th St | | | New York | NY | 10016 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beth Scherman | | | 2247 West Columbia St | | | Allentown | PA | 18104 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beth Thomas | | | 602 N Woodington Rd | | | Baltimore | MD | 21229 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beth Thomas | | Michael O Ramsey | 2122 Maryland Ave | | | Baltimore | MD | 21218 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Beth Walls | | | 110 South Broadway | | | Pitman | NJ | 08071 | | | General Unsecured | $336.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Betty Hamilton | | | 14 Chestnut St | | | Branford | CT | 06405 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Betty Ray Campbell | | | 123 West 29th St | | | Baltimore | MD | 21218 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Betty Tate Keary | 220 | Geoghan Cohen & Bongiorno LLC | 201 Rock Rd | Ste 205 | | Glen Rock | NJ | 07452 | | $1,000,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Betty Tate Keary | | | 48 23 54th Rd | | | Maspeth | NY | 11378 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Betty Villavicencio | | | 710368 th St | | | Glendale | NY | 11385 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Betty Villavicencio | | Whitney Fischer Esq | Mandelbaum Salsburg | 155 Prospect Ave | | West Orange | NJ | 07052 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Beverly Markowitz | | | 52 Autumtide Dr | | | Lakewood | NJ | 08701 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beverly Quinlan | | | 55 Westwood Dr | | | Newburgh | NY | 12550 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Beverly Quinlan | | Janis L Errichetti Esq | 55Main St | PO Box 864 | | Goshen | NY | 10924 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Beverly Tussey | | | 205 Welsh Ave | | | Bellmawr | NJ | 08031 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | BFC Ltd | | | 204 W Pkwy Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $10,659.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bibiana Ruiz | | | 319 West Adams Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Bill Hogencamp | | | 100 Longview Dr | | | Chatham | NY | 12037 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Blue Cross & Blue Shield of NJ | | | 3 Penn Plz East | | | Newark | NJ | 07105-2200 | | | General Unsecured | $464,973.72 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Blue Diamond | | | 11 West Oakview Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $5,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Blue Moon Design Studios | | | 408 Green St No B | | | Philadelphia | PA | 19123 | | | General Unsecured | $340.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bluemercury Inc | | | 1010 Wisconsin Ave Ste 700 | | | Washington | DC | 20007 | | | General Unsecured | $18,224.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bluewire Media LLC | | | 860 Route 168 Ste 205 | | | Blackwood | NJ | 08012 | | | General Unsecured | $800.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Boardwalk Belle Inc | | | PO Box 5090 | | | Mt Laurel | NJ | 08054 | | | General Unsecured | $44,001.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Boardwalk Favorites | | | 1418 New Rd | PO Box 226 | | Northfield | NJ | 08225 | | | General Unsecured | $264.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bollman Charter Service Inc | | | 359 Upper Snake Spring Rd | | | Everett | PA | 15537 | | | General Unsecured | $8,240.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Borgata Hotel Casino & Spa | | | 8025 Black Horse Pike | Ste 200 | | W Atlantic City | NJ | 08232 | | | General Unsecured | $969.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bortek Industries Inc | | | 4713 Old Gettysburg | | | Mechanicsburg | PA | 17055 | | | General Unsecured | $1,845.60 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Bowen Sussman | 537 | c o Susan Saint Antoine | Console Law Offices Esq | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Bowen Sussman | | | 15 Golf Dr | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Bowen Sussman | | James Dutera Esq | Console Law Offices Esq | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/07/2009 | Manchester Mall Inc. | Brad J Spiller Esq | 107 | Brenner Brenner & Spiller | 177 Richey Ave | | | W Collingswood | NJ | 08107 | | $51,425.00 | General Unsecured | | | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Brad J Spiller, Esq | 104 | Brenner Brenner & Spiller | 177 Richey Ave | | | W Collingswood | NJ | 08107 | | $51,425.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Bradley Rund | | | 349 Silverbay Rd | | | Toms River | NJ | 08753 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brainstorm Logistic LLC | | | 19 Chapin Rd Building B | | | Pine Brook | NJ | 07058 | | | General Unsecured | $147,938.97 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Bramson House | 203 | | 151 Albany Ave | | | Freeport | NY | 11520 | | $896.42 | General Unsecured | $878.23 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Brenda Bullock | | | 15302 Diamond Cove Terrace | | | Rockville | MD | 20850 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brenda Tatton | | | 124 Patio Rd | | | Middletown | NY | 10941 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brenda Washington | | | 2304 Sheldon Ave Apt 8 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brian Appezzato | | | 165 County Route 519 | | | Belvidere | NJ | 07823 | | | General Unsecured | $83.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Brian McHugh | | | 5 Dorato Dr RD 2 | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brian McLaughlin | | | 4 Evergreen Ct | | | Suffern | NY | 10901 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Brian McLaughlin | | Jerome S Jefferson | Kronfield Rew Newman & Simeone | 46 Washington Ave | PO Box 177 | Suffern | NY | 10901 | | | General Unsecured | $0.00 | F | | | |
| 06/18/2009 | Adamar of NJ in Liquidation, LLC | Brian O Connor Esq | 97 | | 3000 Atrium Way Ste 100 | | | Mount Laurel | NJ | 08054 | | $314,187.16 | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Bridget Davidson | 633 | Sebastian B Ionno Esq | Van Syoc Chartered | 401 S Kings Hwy | | Cherry Hill | NJ | 08034 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Bridget Davidson | | | 1 North Plz | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Bridget Davidson | | Sabastian B Ionno IIIEsq | Three Greentree Centre | 7001 Lincoln Dr West | Ste 203 | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bridget Forsman | | | 425 A North Raleigh Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Broadcast Monitors | | | PO Box 101 | | | Dumont | NJ | 07628 | | | General Unsecured | $200.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Brookstone Stores Inc | | | The Quarter at Tropicana | Ste 205 | Brighon and the Boardwalk | Atlantic City | NJ | 08401 | | | General Unsecured | $7,530.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bruce Enterprises | | | 1044 Edwards Rd | | | Burlingame | CA | 94010 | | | General Unsecured | $800.32 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bruce Long | | | 322 Pine Ave | | | Egg Harbor Twp | NJ | | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | BSI Inc of Pennsylvania | | | dba Bradley Sciocchetti Inc | 4420 U S Route 130 North | | Pennsauken | NJ | 08109 | | | General Unsecured | $1,215.52 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Bunzl Philadelphia Inc | | | 12765 Collections Ctr Dr | | | Chicago | IL | 60693 | | | General Unsecured | $7,944.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Burrelles Press Clipping Serv | | | 99 E Northfield Rd | | | Livingston | NJ | 07093 | | | General Unsecured | $2,600.32 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Business Travel Inc | | | 1951 Northwest 19th St Ste 101 | | | Boca Raton | FL | 33431 | | | General Unsecured | $10.11 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | BW Associates LP | 485 | Henry M Karwonski Esq | Trenk DiPasquale Webster Della Fera & Sodono PC | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $8,479.87 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | C & S Tours Inc | | | 5503 Laurelton Ave | | | Baltimore | MD | 21214 | | | General Unsecured | $7,065.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | C B S Outdoor | | | PO Box 33074 | | | Newark | NJ | 07188-0074 | | | General Unsecured | $8,409.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | C Lee Dempsey | | | c/o The Weitz Firm PA | 777 Kent Ave | Ste 247 | Brooklyn | NY | 11205 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | C M S Glass Co Inc | 261 | | 210 N Albany Ave | | | Atlantic City | NJ | 08401 | | $16,713.44 | General Unsecured | $17,572.22 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cache | | | 1440 Broadway 5th Fl | | | New York | NY | 10018 | | | General Unsecured | $7,712.36 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Caldwell Tanks Inc | | | 4000 Tower Rd | | | Louisville | KY | 40219 | | | General Unsecured | $14.54 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | California Avenue Ventures LLC | 488 | Henry M Karwowski Esq | Trenk DiPasquale Webster Della Fera & Sodono PC | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $7,538,905.30 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | California Avenue Ventures LLC | 487 | Henry M Karwowski Esq | Trenk DiPasquale Webster Della Fera & Sodono PC | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $4,779.76 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | California Avenue Ventures LLC | | | 9315 Amherst Ave | | | Margate | NJ | 08402 | | | General Unsecured | $74,130.83 | F | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | Calvi Electric Company | 98 | | 14 South California Ave | PO Box 479 | | Atlantic City | NJ | 08404 | | $113,816.23 | General Unsecured | $65,463.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Calvin Wood | | | 33 A Lighthouse Ln | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Camden Outdoor LLC | | | 1125 Atlantic Ave Ste 712 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $47,133.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Camille Dessaro Degeorge | | | 1595 15 Central Ave No 15 | | | Valley Stream | NY | 11580 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Canada Dry Atlantic City | | | 950 Mill Rd | PO Box 706 | | Pleasantville | NJ | 08232 | | | General Unsecured | $565.90 | F | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Canada Dry Distributors of Atlantic City | 359 | | 11 Canale Dr | PO Box 706 | | Pleasantville | NJ | 08232 | | $332.29 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Candida Santos | | | 4958 Flintshire Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Candida Santos | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Canvas Specialty | | | 5366 E Slauson Ave | | | Los Angeles | CA | 90040 | | | General Unsecured | $4,437.50 | F | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Capital Business Credit, LLC | 171 | | PO Box 100695 | | | Atlanta | GA | 30695 | | BLANK | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Capital Business Credit, LLC | | Lauri A Hudson | Washington Professional Campus | 900 Route 168 | Ste C 2 | Turnersville | NJ | 08012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Capitol Trailways Of Pa | | | 1061 S Cameron St | PO Box 3353 | | Harrisburg | PA | 17105 | | | General Unsecured | $21,722.00 | F | | | |
| 05/26/2009 | Adamar of NJ in Liquidation, LLC | Carla Galvin | 197 | Muthko & Sheppard LLC | 22N Shore Rd | | | Absecon | NJ | 08201 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Carla Galvin | | | 121 E Ryon Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carla Galvin | | Muthko & Sheppard | 22N Shore Rd | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carla Lindsey | | | 422 Glenn Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carla Lindsey | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carla Walker | | | 150 West 225th St | | | Bronx | NY | 10463 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carlos Marrero | | | 704 A North Shore Rd | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carlos Marrero | | Paul Tendler Esq | 505 New Rd Ste 8 | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlos Poblete | | | 2714 Arctic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carlson Marketing Group | | | 12755 Hwy 55 | | | Minneapolis | MN | 55441 | | | General Unsecured | $40.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit | | | 174 Forbes Rd | | | Braintree | MA | 02184 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit | | | 1801 Oak St | | | Myrtle Beach | SC | 29577 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit | | | 12525 Chadron Ave | | | Hawthorne | CA | 90250 | | | General Unsecured | $88.86 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit France | | | 13 ALLEE DU LUBERON | | | COUROURONNES | | 91080 | FRANCE | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 7000 Central Pkwy NE | | | Atlanta | GA | 30328 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 141 Market Pl | Ste 106 | | Fairview Heights | IL | 62208 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 1862 Lackland Hill Pkwy | | | St Louis | MO | 63146 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 5 Independence Way Ste 1 | | | Princeton | NJ | 08540 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 2168 Diamond Hill Rd | | | Woonsocket | RI | 02895 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 2300 W Plano Pkwy | | | Plano | TX | 75075 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 5723 University Heights | Ste 100 | | San Antonio | TX | 78249-1887 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 4113 Plank RD | | | Fredericksburg | VA | 22407 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 4113 Plank RD | | | Fredericksburg | VA | 22407 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel | | | 12755 State Hwy 55 | | | Minneapolis | MN | 55441 | | | General Unsecured | $88.86 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel Inc | | | 3200 N Central Ave Ste 300 | | | Phoenix | AZ | 85012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel Inc | | | 10731 E Easter Ave | | | Englewood | CO | 80112 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel Inc | | | 10731 E Easter Ave | | | Englewood | CO | 80112 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel Inc | | | 189 J W Foster Blvd | | | Canton | MA | 02021 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel Inc | | | c/o Mitre Corp | 202 Burlington Rd | | Bedford | MA | 01730 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carlson Wagonlit Travel WILC | | | 5750 Commons Park Rd | PO Box 527 | | DeWitt | NY | 13214 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carmen Rodriguez | | | 198 North California Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carmines Atlantic City LLC | | | 2801 Pacific Ave Ste 103 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $27,600.07 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carmines Atlantic City, LLC | | | t/a Carmines | Attn Alicart Group 1501 Broadway | Ste 515 | New York | NY | 10036 | | | General Unsecured | $17,524.45 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carol A Ogozarek | | | 4711 Theresa Pl | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carol Ganister | | | 113 Twining Rd | | | Lansdale | PA | 19446 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Carol Novrit | | | 83 Spring St | | | Newton | NJ | 07860 | | | General Unsecured | $166.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Carol Vivona | | | PO Box 868 | | | Red Bank | NJ | 07701 | | | General Unsecured | $372.00 | F | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Carolyn Chun | 120 | c/o Tropicana Casino & Resort | Brighton Ave and Boardwalk | | Atlantic City | NJ | 08401 | | UNLIQUIDATED | General Unsecured | | | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Carolyn Chun | 118 | c/o Tropicana Casino & Resort | Brighton Ave and Boardwalk | | Atlantic City | NJ | 08401 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Carrie Pierce | | | 5508 Willow Ave | | | Philadelphia | PA | 19143 | | | General Unsecured | $57.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Assoc of New Jersy | | | Attn President Joseph A Corpo | One Borgata Way | | Atlantic City | NJ | 08401 | | | General Unsecured | $27,333.36 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Connection LLC | | | 6625 South Valley View Blvd | Ste 422 | | Las Vegas | NV | 89118 | | | General Unsecured | $5,031.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Filings | | | 28 Walker Ave | | | Baltimore | MD | 21208 | | | General Unsecured | $1,107.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Lobster | | | 120 W Merion Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $130,417.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Promotion Inc | | | 3601 Chateau Dr | | | Columbia | SC | 29204 | | | General Unsecured | $2,114.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Casino Services | | | 406 Anthony Ln | | | Absecon | NJ | 08205 | | | General Unsecured | $774.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Cassandra McGrain | 550 | Law Office of Stephen S Weinstein PC | 20 N Park Pl | | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Cassandra McGrain | 619 | Law Office of Stephen S Weinstein PC | 20 N Park Pl | | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Cassandra McGrain | | | 6155 th Ave | | | Lyndhurst | NJ | 07071 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Catherine Nagi Raseh | | | 122 Crispell Rd | | | Krumville | NY | 12461 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Catherine Stacom | | | 141 46 11th Ave | | | Whitestone | NY | 01357 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Catherine Sulik | | | 310 East Ridgewood Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Catherine Sulik | | Petro Cohen | 2111New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Catherine Tigue | | | 8 Magnolia Rd | | | Mountaintop | PA | 18707 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Catherine Walker | 200 | Robert Baccari | 25 Bustleton Pike | | | Feasterville | PA | 19053 | | | General Unsecured | $1,500.00 | | | | |
| | Adamar of NJ in Liquidation, LLC | Catherine Walker | | | 1913 East Hart Ln | | | Philadelphia | PA | 19134 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Catherine Walker | | Brian F Lafferty Jr Esq | Katz Jamison Van Der Veen & Assoc | 25 Bustleton Pike | | Feasterville Trevose | PA | 19053 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Catherine Willard | | | d/b/a Shamrock CasinoTours Inc | 3476 Sally Kirk Rd | | Winston Salem | NC | 27106 | | | General Unsecured | $2,871.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cazenovia College | | | 22 Sullivan St | | | Cazenovia | NY | 13035 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cecile Bonneville | | | 1624 Larin Ave | | | Cornwall | ON | Canada K646A7 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Cecilia Blackwell | | | 16 Solitude Dr | | | Leeville | VA | 22539 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Central Credit LLC | 113 | General Counsel and Executive Vice President | 3525 East Post Rd | Ste 120 | | Las Vegas | NV | 89120 | | | $5,900.00 General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Central Credit LLC | | | PO Box 95275 | | | Las Vegas | NV | 89193-5275 | | | General Unsecured | $11,800.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Central Florida Coach Lines | | | 484 S Mountain Top Blvd | PO Box 127 | | Mountain Top | PA | 18707 | | | General Unsecured | $8,700.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Certified Laboratories | | Attn Credit Department | PO Box 2493 | | | Fort Worth | TX | 76113-2493 | | | General Unsecured | $910.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Chad Barto | | | 317 Dorchester Dr | | | Lititz | PA | 17543 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Chad Tingle | | | 247 Old Post Rd | | | Edison | NJ | 08817 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Chad Tingle | | Paul Garelick Esq | Lombardi & Lombardi | 1862 Oak Tree Rd | PO Box 2065 | Edison | NJ | 08818-2065 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Chaine des Rotisseurs | | | 285 Madison Ave | | | Madison | NJ | 07940-1099 | | | General Unsecured | $95.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Chance Scianablo minor Melissa & Damia | | | 154 Overlook Dr | | | Farmingdale | NY | 11738 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Huffines | | | 4319 Ansier Ave | | | Durham | NC | 27708 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Charles Munyon | 601 | | 108 Bella Vista Ave | | | Buena | NJ | 08310 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Charles Munyon | | | 208 Bella Vista Ave | | | Buena | NJ | 08310 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Munyon | | Petro Cohen Petro Matarazzo | 2111New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Charles Nardo | 52 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Charles Nardo | | | 133 Glen Eagles Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Nardo | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Charles Shore | | | 780 Byberry Rd | Apt 403 | | Philadelphia | PA | 19116 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Charles Stratico | | | 29 Ainsworth Ave | | | Staten Island | NY | 10308 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Stratico | | James N Barletti | Gold Albanese & Barletti | 48 South St | | Morristown | NJ | 07960 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Charles Vicino | | | 87 Middlebrook Rd | | | West Hartford | CT | 06119 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Vicino | | Frank J McCoy Esq | One Corporate Ctr | 17th Fl | 20 Church St | Hartford | CT | 06103 | | | General Unsecured | $0.00 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Charles Webster | 259 | | 2712 East Cambria St | | | Philadelphia | PA | 19134 | | $50,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charles Youngblut | | | 2021 Wayne Ave | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Charlesworth Joseph | | | 4236 Boyd Ave | | | Bronx | NY | 10466 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Charlotte Spence | 416 | | 4013 Walnut Ave | | | Egg Harbor Twp | NJ | 08234 | | $500,000.00 | General Unsecured | $0.00 | F | U | U | D |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Cheryle Albanese Tyrell | 436 | | 102 35 67 Rd | | | Forest Hills | NY | 11375 | | $250,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Cheryle Albanese Tyrell | | | 102 35 67 Rd | | | Forest Hills | NY | 11375 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Chester Bonds | | | 39 East Pastorius St | | | Philadelphia | PA | 19144 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Chester Bonds | | Perski & Wallach | 410Titon Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cheung Wing | | | 822 Altwe St | | | Philadelphia | PA | 19147 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Chicos FAS Inc | | | 11215 Metro Pkwy | Attn Rachel Christian | Financial Dept | Fort Myers | FL | 33912 | | | General Unsecured | $58,007.84 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Chispanic Enterprises Inc | | | PO Box 296 | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $216,028.82 | F | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Chris & Kelli Jones | 137 | | 813 Park Rd | | | Hagerstown | MD | 21740 | | $653.74 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Chris Parrendo | | | 4530 William Penn Hwy | | | Murryville | PA | 15668 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christian Valentin | | | 6123 Hoover Dr | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christina Maestralli | | | RR 5 Box 5330 | | | East Stroudsburg | PA | 18301 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Christina Maestrallis | 144 | Theodore E Maloof | Morris Corporate Ctr 1 | 300 Interpace Pkwy Bldg C | | Parsippany | NJ | 07054 | | $300,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Christine A Freud | | | 85 33 260th St | | | Floral Park | NY | 11001 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christine Christian | | | 124 White Horse Pike No 210 | | | Waterford Works | NJ | 08089 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christine Fama | | | 310 Manhattan St | | | Staten Island | NY | 10307 | | | General Unsecured | $0.00 | F | U | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Christine Fama | | | 310 Manhattan St | | | Staten Island | NY | 10307 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christine Rassman | | | 513 Whalers Dr | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | | | |
| 05/29/2009 | Adamar of NJ in Liquidation, LLC | Christine Wolverton | 29 | Diana P Sisum Esq | Lowenthal & Abrams PC | 555 City Line Ave Ste 500 | | Bala Cynwyd | PA | 19004 | | $1,500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Christine Wolverton | | | 110 Penn Ave | | | Vandergrift | PA | 15960 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Christine Wolverton | | Dian P Sisum Esq | Loventhal & Abrams | 385 Kings Hwy North | Ste 210 | Cherry Hill | NJ | 08034 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Christopher Hall | | | PO Box 879 | | | Cologne | NJ | 08213 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Christopher Hank | | | 712 Washington Ave | | | Brooklyn | NY | 10460 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Chrystal Rodriguez | | | c/o Goldenberg Mackler Sayegh Mintz Pfeffer Bonchi | 319 East Jimmie Leeds Rd | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | U | U | D |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | CHUN, CAROLYN | 123 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | UNLIQUIDATED | General Unsecured | $0.00 | E | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | CHUN, CAROLYN | 119 | C/O TROPICANA CASINO & RESORT | BRIGHTON AVE AND BOADWALK | | | ATLANTIC CITY | NJ | 08401 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Cindi Chang | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $129.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cintas Corporation | | | 97627 Eagle Way | | | Chicago | IL | 60678-9760 | | | General Unsecured | $1,170.92 | F | | | |
| 05/15/2009 | Adamar of NJ in Liquidation, LLC | CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation fka Newcourt Communications | 11 | Attn Bankruptcy Department | CIT Communications Finance Corporation | 1 Cit Dr Ste 4204 | | Livingston | NJ | 07039 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Citation Graphics Inc | | | 7025 Central Hwy | | | Pennsauken | NJ | 08109 | | | General Unsecured | $5,046.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Citibank USA NA | | | T/A Sunoco Fleet Card | PO Box 689156 | | Des Moines | IA | 50368-9156 | | | General Unsecured | $533.44 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 490 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 546 | Attn Patricia Celano | DeCotis FitzPatrick Cole & Wisler LLP | Glenpointe Centre West | 500 Frank W Burr Rd Ste 31 | Teaneck | NJ | 07666 | | $39,348.86 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 545 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 543 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 493 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 492 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | City of Atlantic City | 491 | Patricia A Celano Esq | Decotiis Fitzpatrick Cole & Wisler LLP | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | City of Philadelphia | | | Office of the Deputy Ct Administrator | 34 South 11th St | | Philadelphia | PA | 19107 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | City of Philadelphia | | Patricia R McDermott | Deputy Ct Administrator | Office of the Deputy Ct | 34 South 11th St | Philadelphia | PA | 19107 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Claire Powell | | | PO Box 346 | | | Tobyhanna | PA | 18446 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Claire Powell | | David Sinderbrand Esq | Westmoreland Vesper & Quattrone | 8025 Black Horse Pike | Ste 500 | West Atlantic City | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Clean & Polish East Coast LLC | | | 307 Absecon Blvd Ste 1D | | | Absecon | NJ | 08201 | | | General Unsecured | $16,168.77 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Clear Channel Broadcasting | | | Harrisburg Radio | 600 Corporate Cir | | Harrisburg | PA | 17110-9787 | | | General Unsecured | $340.00 | F | | | |
| 06/09/2009 | Adamar of NJ in Liquidation, LLC | CMS Glass Co Inc | 337 | | 210 N Albany Ave | | | Atlantic City | NJ | 08401 | | $16,050.44 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Colleen Castronova | | | PO Box 445 | | | Brielle | NJ | 08730 | | | General Unsecured | $301.02 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Colleen Ennis | | | 53 Park Ave | | | Park Ridge | NJ | 07656 | | | General Unsecured | $336.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Colonial Heights Senior Center | | | PO Box 3401 | | | Colonial Heights | VA | 23834 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Columbia Sussex | | | 3930 Howard Hughes Pkwy | 4 th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $1,483,911.84 | F | | | |
| 07/16/2009 | Manchester Mall, Inc. | Columbia Sussex Corporation | 539 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Columbia Sussex Corporation | 513 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Columbia Sussex Corporation | 517 | Attn George Vinci Esq | c o 1635 Market St 7th Fl | | | Philadelphia | PA | 19103 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Columbia Sussex Corporation | | | 470 Centre View Blvd | | | Crestview Hills | KY | 41017 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Columbia Sussex Corporation | | | 470 Centre View Blvd | | | Crestview Hills | KY | 41017 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Comcast Business Communication | | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | | | General Unsecured | $10,480.45 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Competitive Support Options | | | 19015 S Jodi Rd Unit C | | | Mokena | IL | 60448 | | | General Unsecured | $280.45 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Compressed Air Equip | 188 | | 111 Clinton Ave | | | Pitman | NJ | 08071 | | $2,704.93 | General Unsecured | $553.65 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Connected Office Products Inc | | | T/A Toshiba Business Solutions | PO Box 364 | | Absecon | NJ | 08201 | | | General Unsecured | $22,134.21 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Connecticut Motor Club | | | 555 Lordship Blvd | | | Stratford | CT | 06615 | | | General Unsecured | $14.50 | F | | | |
| 06/30/2009 | Adamar of NJ in Liquidation, LLC | Connie Mirasolo | 106 | | 16 Pheasant Wood Dr | | | Wakefield | MA | 01880 | | $9,302.40 | Secured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Connie Venezia | | | 2 Hudson Pl | | | Tarrytown | NY | 10591 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Constance Ray Group | | | 429 Ingraham St N W | | | Washington | DC | 20011 | | | General Unsecured | $500.00 | F | | | |
| 05/22/2009 | Adamar of NJ in Liquidation, LLC | Continental Insurance Company of New Jersey | 24 | c o Travelers Insurance | PO Box 12647 | | | Reading | PA | 19612-2467 | | $32,725.02 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cooper Levenson April Niedelman & Wagenheim | | | Niedelman & Wagenheim | 1125 Atlantic Ave | Third Fl | Atlantic City | NJ | 08401 | | | General Unsecured | $1,000.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Cooper Levenson April Niedelman & Wagenheim | 591 | Eric A Browndorf Esq | 1125 Atlantic Ave 3rd Fl | PO Box 1125 | | Atlantic City | NJ | 08404-1125 | | $16,319.04 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Corey Moyer | | | 336 Kiddy Ln | | | Walnutport | PA | 18088 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Corey Moyer | | Anthony Brady Esq | 1 Rose Ave | | | Maple Shade | NJ | 08052-3317 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Corkys | | | PO Box 9 | | | Jackson | TN | 38302 | | | General Unsecured | $71,960.17 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cornelius Kelly | | | 816 Parkridge Rd | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Corporate Travel Consultants | | | 450 East 22nd St Ste 100 | | | Lombard | IL | 60148 | | | General Unsecured | $26.87 | F | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Courtesy Products LLC | 121 | | PO Box 17488 | | | St Louis | MO | 63178-7488 | | $2,118.60 | General Unsecured | $2,118.60 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Craig Laing | | | PO Box 2653 | | | Wilmington | DE | 19805 | | | General Unsecured | $156.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Craven Turner | | | 39 East Ridgewood Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Craven Turner | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Create A Cone | | | Brighton Ave Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $6,027.35 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Creative Bath Products Inc | 272 | | 250 Creative Dr | | | Central Islip | NY | 11722 | | $4,215.22 | General Unsecured | $3,467.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Creative Lodging Solutions | | | PO Box 910690 | | | Lexington | KY | 40591 | | | General Unsecured | $43.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Creative Specialty Apparel | | | 1335 Greg St Ste 104 | | | Sparks | NV | 89431 | | | General Unsecured | $2,149.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Crystal Dancer | | | 511 Wrights Sykes Rd | | | Williamstown | NJ | 08562 | | | General Unsecured | $0.00 | F | o | u | o |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Crystal Rodriguez | 357 | Goldenberg Mackler Sayegh Mintz Pfeffer Bonchi & Gill | 319 E Jimmie Leeds Rd | Risley Sq Ste 203 | | Galloway | NJ | 08205 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Crystal Rodriguez | | | 101 04 31st Ave | | | East Elmhurst | NY | 11369 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Crystal Rodriguez | | Goldenberg Mackler Sayegh Mintz Pfeffer Bonchi & Gill | 319 E Jimmie Leeds Rd | Risley Sq Ste 203 | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Crystal Springs | | | DS Waters Corp | PO Box 660579 | | Dallas | TX | 75206-0579 | | | General Unsecured | $10.88 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cummins Allison Corp | | | PO Box 339 | | | Mt Prospect | IL | 60056 | | | General Unsecured | $610.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Custom Mods Inc | | | 313 N Washington Ave | | | Ventnor | NJ | 08406 | | | General Unsecured | $4,200.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Custom Travel | | | 600 North Colony Rd | | | Wallingford | CT | 06492 | | | General Unsecured | $17.29 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cynthia Cordova | | | 145 Church St | | | Woodbridge | NJ | 07095 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Cynthia Cordova | | Patrick L Falcon | Falcon Law Firm | 714 West Park Ave | | Oakhurst | NJ | 07755 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Cynthia McBride | | | 195 Pennington Rd | | | Lawrenceville | NJ | 08648 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | D W Haber & Sons Inc | | | 825 East 140th St | | | Bronx | NY | 10454 | | | General Unsecured | $858.43 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daktronics Inc | | | 33132 nd Ave | | | Brookings | SD | 57006 | | | General Unsecured | $954.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daniel Engelhart | | | 3402 Blue Jay Way | | | Irving | TX | 75063 | | | General Unsecured | $0.00 | F | o | u | o |
| | Adamar of NJ in Liquidation, LLC | Daniel Engelhart | | Robert F OBrien Esq | OBrien Belkand & Bushinsky LLC | The Executive Plz | 211 New Rd | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Daniel General | | | 14595 th St | | | Brooklyn | NY | 11209 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daniel Gingrich | | | 540 Palmyra Brillegrove Rd | | | Palmyra | PA | 17078 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Daniel Mele | | | 109 Van Ryan Ct | | | New Kensington | PA | 15068 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daniel Mulhern Entertainment | | | PO Box 1368 | | | Absecon | NJ | 08201 | | | General Unsecured | $700.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daniel Ramirez | | | 708 Adriatic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Daniel Suriano | 89 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | | | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Daniel Suriano | 221 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Daniel Suriano | | | 301 Boston Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Danielle Fenimore | | | 2333 Hudson Terrace | | | Fort Lee | NJ | 07024 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Danielle Fenimore | | William Perniciaro Esq | 84 New Dorp Plz | | | Staten Island | NY | 10306 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Danilo Marcone | | | 211 Woodbury Turnersville Rd | | | Blackwood | NJ | 08012 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Danny Aiello | 211 | Ronald P Goldfaden Esq | 1 Main St | | | Chatham | NJ | 07928-0924 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Danny Aiello | | | 30 Chestnut Ridge Rd | | | Saddle River | NJ | 07458 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Danny Barnes | | | 908 Timberlake Dr | | | Wilson | NJ | 27893 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Daphne Bonner | | | 36 Carroll St | | | Trenton | NJ | 08609 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Darlene Jefferson | | | 2215 Mulford Ave | | | Pennsauken | NJ | 08110 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Darlene Jefferson | | Brad J Spiller Esq | Brenner Brenner & Spiller | 177 Richey Ave | | W Collingswood | NJ | 08107 | | | General Unsecured | $0.00 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Darrell Jones | 360 | | 325 P St SW Apt No 207 | | | Washington | DC | 20024 | | UNLIQUIDATED | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Darrell Miller | | | 3321 Valley Rd | | | Berlkey Springs | WV | 25411 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/05/2009 | Adamar of NJ in Liquidation, LLC | DArtagnan Inc | 40 | | 280 Wilson Ave | | | Newark | NJ | 07105 | | $4,570.93 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | DArtagnan Inc | | | 280 Wilson Ave | | | Newark | NJ | 07105 | | | General Unsecured | $5,284.45 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Database Solutions Inc | | | 1000 Liberty Pl | | | Sicklerville | NJ | 08081-5702 | | | General Unsecured | $1,560.00 | F | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | David Beckas | 354 | Goldenberg Mackler Sayegh Mintz Pfeffer Bonchi & Gill | 319 E Jimmie Leeds Rd | Risley Sq Ste 203 | | Galloway | NJ | 08205 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | David Beckas | | | 12 S Marion Ave | | | Ventnor | NJ | 08406 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | David Beckas | | Dawn Van Kevren Esq | Goldberg Mackler Sayegh Mintz etc | 319 East Jimmie Leeds Rd | Risley Square Ste 203 | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | David Jones | | | 737 Liverpool Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $52.39 | F | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | David Long Esq as Attorney for Raman Khullar | 105 | | 1555 Zion Rd Ste 100 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | David Long, Esq | 225 | As Attorney for Raman Kuhlar | 1555 Zion Rd Ste 100 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 05/20/2009 | Adamar of NJ in Liquidation, LLC | David Rossi | 214 | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $55,166.52 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | David Rossi | | | 15 Stone Mill Ct | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | David Swift | | | 1108 Central Ave | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | David Thomas Tours | | | 14005 McNulty Rd | | | Philadelphia | PA | 19154-1107 | | | General Unsecured | $1,598.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Davis Goral | | | 9 South Arlene Dr | | | West Long Branch | NJ | 07764 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dawn Hester | | | 369 Hawthorne St | | | Orange | NJ | 07050 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dawn Merante | | | PO Box 507 | | | Milford | NJ | 08848 | | | General Unsecured | $234.00 | F | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | Dawn Runk | 164 | Brian Bennett Esq | 2211 Eastern Blvd | | | Baltimore | MD | 21220 | | $1,000,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dawn Runk | | | 7019 Dunbar Rd | | | Baltimore | MD | 21222 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dawnyelle Manning | | | 159 64 Harlem River Dr | | | New York | NY | 10039 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dawnyelle Manning | | Michael S Lamonsoff Esq | 80 Maiden Ln | 12th Fl | | New York | NY | 10038 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | DB Fisher | | | 1715 Grace Ave | | | Lebanon | PA | 17042 | | | General Unsecured | $1,725.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dean Sizemore | | | 420 Washington St | | | Gibbstown | NJ | 08027-1029 | | | General Unsecured | $180.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Debora Morgan | | | 19 Causeway Rd | | | Bridgeton | NJ | 08302 | | | General Unsecured | $257.68 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Deborah Byrd | | | 227 State St | | | Baden | PA | 15005 | | | General Unsecured | $346.64 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Deborah Cutkelvin | | | 94 Chauncey St Apt 2A | | | Brooklyn | NJ | 11233 | | | General Unsecured | $14.40 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Debra McFadden | 443 | | 306 Katherine Way | | | Havre De Grace | MD | 21078 | | $20,000.00 | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Dee M S Enterprises Inc | | | t/a Hats Emporium | 1109 Ritz Condo | 2700 Boardwalk | Atlantic City | NJ | 08401 | | | General Unsecured | $2,134.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dee M S Enterprises Inc | | | 1109 Ritz Condo | 2700 Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $3,245.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dee M S Enterprises, Inc | | | t/a Klassic Collectibles | c/o Dee L Harjani | 2700 Boardwalk No 1109 | Atlantic City | NJ | 08401 | | | General Unsecured | $2,748.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Deirdre Maloney | | | 70 Portland Rd | | | Atlantic Highlands | NJ | 07716 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Del Vel Chemical Company Inc | | | 250 Old Marlton Pike | | | Medford | NJ | 08055 | | | General Unsecured | $744.79 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dell Marketing LP | | | c/o Dell USA LP | PO Box 643561 | | Pittsburgh | PA | 15264-3561 | | | General Unsecured | $1,136.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Delois Cooper | | | 134 Myrtle St | | | Rochester | NY | 14609 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Deloris McPherson | 181 | | 358 Pecan Grove Ln | | | Ridgeland | SC | 29936 | | $30,000.00 | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Deloris McPherson | | Raymond P Vivino Esq | Vivino & Vivino | 401 Hamburg Turnpike | Ste 201 | Wayne | NJ | 07474-2242 | | | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | DELROSSI, SAMUEL J | 142 | | 656 OLD STAGECOACH RD | | | MARMORA | NJ | 08223 | | $1,182,226.50 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Demetrios Fountas | | | 20150 Ave | | | Long Island City | NY | 11101 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Denise Barnes | | | 1230 West Hazzard St | | | Philadelphia | PA | 19133 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Denise Brown | | | 115 E Navasink Dr | | | Little Egg Harbor | NJ | 08087 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Dennis Cangiarella | 407 | A Robert Gloeser | Lacovara Gloeser & Lacovara | 1836 N Black Horse Pike | | Williamstown | NJ | 08094 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dennis Cangiarella | | | 505 Strawbridge Ave | | | Westmont | NJ | 08103 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Dennis Carregal | | | 18 Joel Pl | | | Staten Island | NY | 10306 | | | General Unsecured | $0.00 | F | o | o | o |
| 09/02/2009 | Adamar of NJ in Liquidation, LLC | Department of Social Services of The City of New York | 707 | Human Resources Administration Office of Legal Affairs Liens and Recovery Litigation Unit | 180 Water St 18th Fl | | | New York | NY | 10038 | | $2,589.70 | General Unsecured | | | | | |
| 05/22/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 271 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $116,932.35 | General Unsecured | | | | | |
| 05/22/2009 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 7 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $116,932.35 | General Unsecured | | | | | |
| 06/11/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 329 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $200.00 | General Unsecured | | | | | |
| 06/17/2009 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 325 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $200.00 | General Unsecured | | | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 196 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $116,932.35 | General Unsecured | | | | | |
| 09/25/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 723 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $116,932.35 | General Unsecured | | | | | |
| 09/29/2009 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 722 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $109,422.28 | General Unsecured | | | | | |
| 04/02/2010 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 752 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $202,422.28 | General Unsecured | | | | | |
| 07/22/2010 | Adamar of NJ in Liquidation, LLC | Department of the Treasury Internal Revenue Service | 807 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $202,222.28 | General Unsecured | | | | | |
| 07/23/2010 | Manchester Mall, Inc. | Department of the Treasury Internal Revenue Service | 808 | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | $200.00 | General Unsecured | | | | | |
| 08/17/2010 | Adamar of NJ in Liquidation, LLC | Department of Treasury Internal Revenue Service | 809 | | PO Box 21126 | | | Philadelphia | PA | 19114 | | $275,622.28 | General Unsecured | | | | | |
| 05/26/2009 | Adamar of NJ in Liquidation, LLC | Derrick Neal | 37 | Mutchko & Sheppard LLC | Attorneys At Law | 22 N Shore Rd | | Absecon | NJ | 08201 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Derrick Neal | | | 2527 Cottonwood Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Derrick Neal | | Jeff Sheppard | Mutchko & Sheppard | 22 North Shore Rd | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Desiree Cooper | | | 50 East 18th St Apt B 7 | | | Brooklyn | NY | 11226 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Diamond Tours | | | 12651 McGregor Blvd Bldg 3 | | | Fort Myers | FL | 33919 | | | General Unsecured | $8,968.73 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Diana Hardgers | | | 54 Coretta Scott Crossing | | | Rochester | NY | 14608 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Diana Xheraj | | | 42 Ave D | | | Lodi | NJ | 07644 | | | General Unsecured | $0.00 | F | | | |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Diane Bolden | 126 | | 413 Redbud Ct | | | Warrington | PA | 18976 | | BLANK | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Diane Capel | | | 204 North Main St | | | Mullica Hill | NJ | 08062 | | | General Unsecured | $0.00 | F | U | U | D |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Diane Carioscia | 255 | co Peter Kurchan Esq | Chase Kurshan Herzfeld & Rubin LLC | 345 Eisenhower Pkwy Plz 1 Ste 1100 | | Livingston | NJ | 07039 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Diane Carioscia | | | 81 Harris Ave | | | Hewlett | NY | 11557 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Diane Carioscia | | Peter Kurchan Esq | 345 Eisenhower Pkwy | | | Livingston | NJ | 07039 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Diane Demaio | | | 434 N Trenton Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Diane Gaffey | | | 46 Koenig Dr | | | Freehold | NJ | 07728 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Diane Roeder | 109 | | 300 N Berne St | | | Schuylkill Haven | PA | 17872 | | $49,480.80 | General Unsecured | $0.00 | F | U | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Diane Siracusa | 45 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Diane Siracusa | | | 309 Forest Dr | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Diane Siracusa | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Diann Bolden | 386 | | 413 Redbud Ct | | | Warrington | PA | 18976 | | $50,000.00 | General Unsecured | | | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Dime Savings Bank of Williamsburg | 463 | Eric A Browndorf | Cooper Levenson April Niedelman & Wagenheim PA | 1125 Atlantic Ave 3rd Fl | PO Box 1125 | Atlantic City | NJ | 08404-1125 | | $16,319.04 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Dining Out | | | 703 S 2nd St | | | Philadelphia | PA | 19147 | | | General Unsecured | $3,100.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dino Toscani | | | 117 Main St | | | New Paltz | NY | 12561 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Dionicio Nunez | | | 2905 Arctic Ave | Apt 3A | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Direct TV | | | PO Box 60036 | | | Los Angeles | CA | 90060-0036 | | | General Unsecured | $2,204.99 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Direct Waitstaff Apparel Inc | | | 802 Cananir Dr Ste B | | | Porter | IN | 46304 | | | General Unsecured | $508.41 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Diversified Computer Corp | | | PO Box 2393 | | | Seattle | WA | 98111-2393 | | | General Unsecured | $4,827.08 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Division Of State Police S B I | | | PO Box 7068 | | | Trenton | NJ | 08628 | | | General Unsecured | $180.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dolores C Belt c/o Mary Donaghy | | | 76 Bayview Ave | | | East Islip | NY | 11730 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Dolores Donnolo | | | 131 Aspen Rd | | | Mastic Beach | NY | 11951 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Dolores Forgensi | | | 431 Boston St | | | Syracuse | NY | 13206 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/03/2009 | Adamar of NJ in Liquidation, LLC | Dolores Marinovich | 91 | | 11639 Alepat Ln | | | Orlando | FL | 32036 | | $3,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donald Buldo | | | 7 Meadow Point Dr | | | Island Heights | NJ | 08732 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donald Buldo | | Stephen A Pepe Esq | 108 N Green St | PO Box 1128 | | Tuckerton | NJ | 08087 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donald Welch | | | 118 Longdale Dr | | | Liverpool | NY | 13090 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donja Contract Maintenance LLC | | | 130 Miller Rd | | | Medford | NJ | 08055 | | | General Unsecured | $422.42 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donna Brodzinski | | | 167 Main St | | | Sayreville | NJ | 08872 | | | General Unsecured | $174.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donna Dvorak Kneiriem | | | 134 Galway Cir | | | Chalfont | PA | 18914 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donna Dvorak Kneiriem | | W Austin Allen Esq | 1 Quarry St | PO Box 463 | | Lambertville | NJ | 08530 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donna Harris | | | 2117 South 3rd St | | | Philadelphia | PA | 19145 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donna Pedicine | | | 4 Hollander Hill Ct | | | Clark | NJ | 07066 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Donna Pedicine | | | 4 Hollander Hill Ct | | | Clark | NJ | 07066 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donna Pugliese | | | 802 Columbia Ave | | | Raritan | NJ | 08869 | | | General Unsecured | $291.19 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Donna Williams | | | 169 Central Pl | | | Orange | NJ | 07050 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Doobro Entertainment Corporation | | | 15000 Sonoma Hwy | | | Glen Ellen | CA | 95442 | | | General Unsecured | $12,035.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Doreen Giordano | | | 520 Holly Brook Dr | | | Absecon | NJ | 08205 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Doreen Lopresti | | | 8 Osprey Ct | | | Marlboro | NJ | 07746 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Doris Phillips | 581 | Stephen M Tatonetti | Dubois Sheehan Hamilton & Levin | 511 Cooper St | | Camden | NJ | 08401 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Doris Phillips | 433 | | 26 Poplar Ave | | | Elm | NJ | 08037 | | $100,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Doris Phillips | | Stephen M Tatonetti | Dubois Sheehan Hamilton & Levin | 511 Cooper St | | Camden | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | Doris Wasserman | 165 | Edward A Steinberg Esq | Leau & Steinberg | 120 Broadway | 18th Fl | New York | NY | 10271 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Doris Wasserman | | | 316 Merriefield Ave | | | Oceanside | NY | 11572 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dorothy Anderson | | | 220 North Montpelier Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dorothy Anderson | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dorothy Babyatzky | | | 2 Bay Club Dr | | | Flushing | NY | 11360 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dorothy Babyatzky | | Steven M Tanenbaum Esq | 344 Main St | PO Box 311 | | Metuchen | NJ | 08840 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dorothy Prentice Aromatherapy | | | 14301 A Sullyfield Cir | | | Chantilly | VA | 20151 | | | General Unsecured | $128.40 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Douglas Gannon | | | 260 E Bay Ave | | | Manahawkin | NJ | 08050-3328 | | | General Unsecured | $261.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Douglas Wachter | | | 294 Raville Rd | | | Flemington | NJ | 08822 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Douglas Wachter | | Cohn Bracaglia & Gropper PC | 275E Main St | PO Box 1094 | | Somerville | NJ | 08876 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dr Charles Getzoff | | | 47 Augusta Ln | | | Fleetwood | PA | 19522 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dr Robert Frank | | | 68 Rodney Ave | | | Islip Terrace | NY | 11752 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Drew Jackson | | | PO Box 916 | | | Sayville | NY | 11782 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Drivers License Guide Company | | | 1492 Oddstad Dr | | | Redwood City | CA | 94063 | | | General Unsecured | $214.80 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Druckerman & Hernandez PC on Behalf of Margaret Dillon | 353 | Druckerman & Hernandez PC | Attn Jonathan S Druckerman | 575 Morris Ave | | Elizabeth | NJ | 07208 | | UNLIQUIDATED | General Unsecured | | | | | |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | Druckman & Hernandez PC on Behalf of Margaret Dillon | 16 | Attn Jonathan S Druckman Esq | Druckman & Hernandez PC | 575 Morris Ave | | Elizabeth | NJ | 07208 | | UNLIQUIDATED | General Unsecured | | | | | |
| 05/20/2009 | Adamar of NJ in Liquidation, LLC | Druckman & Hernandez PC on Behalf of Margaret Dillon | 21 | Attn Jonathan S Druckman Esq | Druckman & Hernandez PC | 575 Morris Ave | | Elizabeth | NJ | 07208 | | UNLIQUIDATED | General Unsecured | | | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Dryden Advisory Group, LLC | 260 | | 1011 Mumma Rd | | | Wormleysburg | PA | 17043 | | $15,683.21 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Duane E Wallace | | | 403 Aggies Cir | | | Belair | MD | 21014 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Duane Wallace | | | 403 Aggies Cir | | | Belair | MD | 21014 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dubell Lumber Company | | | 111 Devins Ln | | | Pleasantville | NJ | 08232 | | | General Unsecured | $105.82 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Duff Supply Co Inc | | | PO Box 618 | | | Norristown | PA | 19404 | | | General Unsecured | $19,761.75 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Duron Paints | | | 3001 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $195.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Dwayne McMahan | | | 122 New Ganville Rd | | | Wilmington | DE | 19808 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Dynamic Advertising & Design | | | 319 E Jimmie Leeds Rd Ste 721 | | | Galloway | NJ | 08205 | | | General Unsecured | $18,101.65 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Earl Girls Inc | | | Dba Ac Stage & Lighting | PO Box 297 | | Egg Harbor City | NJ | 08215-0297 | | | General Unsecured | $164.06 | F | | | |
| | Adamar of NJ in Liquidation, LLC | East Coast Beauty Factory | | | PO Box 283 | 100 East Ninth Ave | | Runnemede | NJ | 08078-0283 | | | General Unsecured | $620.10 | F | | | |
| 07/01/2009 | Adamar of NJ in Liquidation, LLC | Ecolab Inc | 650 | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55121 | | $20,269.90 | General Unsecured | | | | | |
| 06/21/2010 | Adamar of NJ in Liquidation, LLC | Ecolab Inc | 805 | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55121 | | $533.08 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ecolab Inc | | | PO Box 905327 | | | Charlotte | NC | 28920 | | | General Unsecured | $30,475.16 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ed Komoroski | | | 608 Suburban Ct | | | Rochester | NY | 14620 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Ed Werleman | 81 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Edith Brotstein | 350 | | 1256 E 68th St | | | Brooklyn | NY | 11234 | | UNLIQUIDATED | General Unsecured | $0.00 | F | C | U | D |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Edith Brotstein | 481 | | 1256 E 68th St | | | Brooklyn | NY | 11234 | | UNLIQUIDATED | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Edmund Paoloni | | | 766 North Valley Ave | | | Olyphant | PA | 18447 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Edward Caputo LLC | | | 2231 Washington Rd | | | Pittsburgh | PA | 15241 | | | General Unsecured | $1,004.00 | F | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Edward Don And Company | 183 | | 84 Stemmers Ln | | | Westhampton | NJ | 08060 | | $8,415.35 | General Unsecured | $4,139.83 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Edward Haas | 143 | Allen J Littlefield Esq | Fishman Littlefield & Fishman | 204 White Horse Pike | | Haddon Heights | NJ | 08305 | | W/D | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Edward Haas | | | 43913 th St | | | Hammonton | NJ | 08037 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Edward Newton | 479 | | c/o Andrew Maze Esq | 302 Amboy Ave | | Woodbridge | NJ | 07095 | | UNLIQUIDATED | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Edward Roach | | | 3013 Quinlan St | | | Yorktown Heights | NY | 10598 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Edward Wernick | 526 | Law Office of Conrad J Benedetto | 1615 S Broad St | | | Philadelphia | PA | 19148 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Edwin Negron | | | 31 Ned Ct | | | Sewaren | NJ | 07077 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Edwin Purcell | 152 | | 93 Player Ave Apt B | | | Edison | NJ | 08817 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Edwin Purcell | | | 93 Player Ave | | | Edison | NJ | 08817 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Edwin Purcell | | Paul Garelick Esq | Lombardi & Lombardi | 1862 Oak Tree Rd | PO Box 2065 | Edison | NJ | 08818-2065 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Edwina Goldman | | | 260 North Main St | | | Spring Valley | NY | 10977 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Edwina Goldman | | Ronald A Blumfield PC | 1515Market St | Ste 1330 | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 05/29/2009 | Adamar of NJ in Liquidation, LLC | Eileen Calderone | 28 | Seigel Law Firm LLC | 505 Goffle Rd | | | Ridgewood | NJ | 07450 | | $200,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Eileen Calderone | | | 60 Graham Terrace | | | Saddle Brook | NJ | 07663 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eileen Calderone | | Seigel & Associates PC | 505 Goffle Rd | | | Ridgewood | NJ | 07450 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eileen Pepper | | | 43 Shelly Ave | | | Staten Island | NY | 10314-4717 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Eileen Pepper | | | 43 Shelly Ave | | | Staten Island | NY | 10314-4717 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | EKS Inc | | | 220 Blackwoods Barnsboro Rd | | | Sewell | NJ | 08080 | | | General Unsecured | $2,577.70 | F | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Eks Parts | 132 | | 220 Blackwood Barnsboro Rd | | | Sewell | NJ | 08080 | | $2,102.88 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Elaine Nguyen | | | PO Box 159 | | | New York | NY | 10108 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Elba Melendez | | | 600 Pacific Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Elbey Tours | | | 16018 Raptor Ct | | | Charlotte | NC | 28278 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elda Lillo | | | 19 Martin Rd | | | Ossining | NY | 10562 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Eleanor Albanese | | | PO Box 1893 | | | Sag Harbor | NY | 11963 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Eleanor Albanese | | Edward T Rogan | Rogan & Associates | 125 State St | | Hackensack | NJ | 07601 | | | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Eleanor Disanto | 604 | Robert F Stranick Esq | Black Stranick & Cella PC | 327 West Front St | PO Box 168 | Media | PA | 19063 | | $600,000.00 | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Eleanor Disanto | | | 19 Patton Dr | | | Ardmore | PA | 19003 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Electric Motor Repair Co | 99 | | 9100 Yellow Brick Rd | | | Rosedale | MD | 21237 | | $10,731.64 | General Unsecured | $10,224.17 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Electrosonic Inc | 88 | | 10320 Bren Rd E | | | Minnetonka | MN | 55343 | | $5,851.14 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Electrosonic Systems Inc | | | 10320 Bren Rd East | | | Minnetonka | MN | 55343 | | | General Unsecured | $5,851.14 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Elegant Desserts Inc | 275 | | 275 Warren St | | | Lyndhurst | NJ | 07071 | | $9,437.60 | General Unsecured | $9,437.60 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elena Rodriguez | | | 127 Chester Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Elevator Advisors Internl Inc | | | 12623 East Imperial Hwy | Ste 203 | | Santa Fe Springs | CA | 90670 | | | General Unsecured | $3,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eliot Martir | | | 947 E Front St | Apt C | | Plainfield | NJ | 07062-1114 | | | General Unsecured | $336.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elisa Coccia | | | 65 Central Ave | | | Hackensack | NJ | 07601 | | | General Unsecured | $261.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elise Diamond | | | 4 Yeates Rd | | | Yardley | PA | 19067 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Eliza Sequinot | | | 37 S Iowa Ave | No 2B | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Eliza Sequinot | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elizabeth Borges | | | 58 Quincey Ave | | | Kearny | NJ | 07032 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Elizabeth Shuman | | | 903 Mulberry St | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | U | U | U |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Ella Tartakovskaya | 110 | | 8427 Gold Sunset Way | | | Columbia | MD | 21045 | | $20,000.00 | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Elliot Strahl | | | 12 Beach St | Apt 22B | | Westborough | MA | 01581 | | | General Unsecured | $1,646.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Elpee Corp /Parker Interior | | | 1325 Terrill Rd | | | Scotch Plains | NJ | 07076 | | | General Unsecured | $20,943.23 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Elpee Corp/Parker Interior Planscape Inc | 256 | | 1325 Terrill Rd | | | Scotch Plains | NJ | 07076 | | $17,838.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Elsa Cales | | | 4130 Anna Dr | | | Hammonton | NJ | 08037 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Elsie Yavorski | | | 151 Loeffel Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Elsie Yavorski | | Robert J Campbell Esq | 551Route 50 | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | | | |
| 05/14/2009 | Adamar of NJ in Liquidation, LLC | Elsie Yavorski & Anthony Yavorski | 2 | Robert J Campbell Esquire | Law Offices of Robert J Campbell | 551 Route 50 | | Mays Landing | NJ | 08330 | | $200,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Elvis Nunez | | | 804 S New Rd | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | U |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Emily Perez | 130 | | 1529 Greenwood Dr | | | Piscataway | NJ | 08854 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Emily Perez | | | 1529 Greenwood Dr | | | Piscataway | NJ | 08854 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Emily Perez | | Paul Garelick Esq | Lombardi & Lombardi | 1862 Oak Tree Rd | PO Box 2065 | Edison | NJ | 08818-2065 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Emiterio Werleman | | | 35 Marigold Cr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Emiterio Werleman | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Emmy Robinson | | | 8514 262nd St | | | Floral Park | NY | 11004 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Enrico Caruso | | | 4317 Pechin St | | | Philadelphia | PA | 19128 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Enrico Caruso | | Howard Batt | 3446 Haddonfield Rd | | | Pennsauken | NJ | 08109 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Entrenous Civiv | | | 1502 Cedar Ln | | | Kinston | NC | 28501 | | | General Unsecured | $210.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Epex Inc | | | 717 Constitution Dr | Ste 110 | | Exton | PA | 19341 | | | General Unsecured | $8,807.85 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Equifax Credit Information Services | | | PO Box 105835 | | | Atlanta | GA | 30348-5835 | | | General Unsecured | $76.36 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Erco Ceilings | | | PO Box 567 | | | Glassboro | NJ | 08028 | | | General Unsecured | $623.81 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Eric Zajac, Esq Attorney for Ms Wilma Blackston | 66 | | 1818 Market St 30th Fl | | | Philadelphia | PA | 19103 | | $195,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ericka Alcantar | | | 709 N Franklin Blvd | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Ernestines Group | | | 26 Delane Dr | | | Columbia | SC | 29204 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ernesto Custom Tailors Inc | | | 612 South 5th St | | | Philadelphia | PA | 19147 | | | General Unsecured | $6,000.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Ervin Williams | 79 | c o Susan Saint Antoine | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ervin Williams | | | 313 Sycamore Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Ervin Williams | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Erwin Pearl | | | Brighton & Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $3,817.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Espositos | | | 1001 South 9th St | | | Philadelphia | PA | 19147 | | | General Unsecured | $5,691.32 | F | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Essential Media Partners | 77 | | 1875 K St NW | 4 th Fl | | Washington | DC | 20006 | | $3,095.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Estate of Marvin Herman | | | c/o Demetra Herman | 200 E 67th St | Apt 26 D | New York | NY | 10021 | | | General Unsecured | $2,139.62 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Estate of Victor White | 369 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Esther J Frank | | | 323 N Gladstone Ave | | | Margate | NJ | 08402 | | | General Unsecured | $2,802.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Estrella Rivera | | | 502 North Ohio Ave Apt B | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Estrella Rivera | | Press & Taglialatella | 23E Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | 84 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | | Stephen G Console | 1525 Locust St | 9th Fl | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | | | 145 Doran Ave | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Eugene Bobeck | | | 145 Doran Ave | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Eugenia Tsourougiannaou | | | 710 Iroquois Ave | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Eugenia Tsourougiannaou | | Denafo & Walcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Eunice Camerino | | | 30 George St Apt 30 A | | | Spotswood | NJ | 08884 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | EVELYN COOPER GROUP | | | 58 GORDON AVE | | | HYDE PARK | MA | 02136 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Evonya Simmons | | | 307 E Flower St | | | Landisville | NJ | 08326 | | | General Unsecured | $7.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Express Entertainment | | | 43 N Iowa Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $9,735.45 | F | | | |
| | Adamar of NJ in Liquidation, LLC | F C F Associates | | | 7 South Essex Ave | | | Margate | NJ | 08402 | | | General Unsecured | $5,657.55 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fairfield Inn | | | 405 E Absecon Blvd | | | Absecon | NJ | 08201 | | | General Unsecured | $916.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fairlite Electrical Supply | | | PO Box 820562 | | | Philadelphia | PA | 19182-0562 | | | General Unsecured | $13,603.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Falaka Wright | | | 1543 South 57th St | | | Philadelphia | PA | 19143 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Falaka Wright | | Conrad J Benedetto | 403 East Miami Ave | | | Wildwood Crest | NJ | 08260 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Farmer Bros Co | | | PO Box 934237 | | | Atlanta | GA | 31193 | | | General Unsecured | $11,346.20 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Fatima Morgan Murphy | 626 | Lionel A Kaplan Esq | Joseph D Kaplan & Son | 70N Montgomery St | | Trenton | NJ | 08608 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Fatima Morgan Murphy | | | 105 Ferry St | | | Trenton | NJ | 08611 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Fausto Ortiz | | | 38 W Ridgewood Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Fazzio Machine & Steel | | | PO Box 232 | | | Glassboro | NJ | 08028 | | | General Unsecured | $1,015.52 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | FCF Associates Inc | 444 | | 7 S Essex Ave | | | Margate | NJ | 08402 | | $3,341.20 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Federal Express Corp | | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | | | General Unsecured | $36.69 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Federal Wine & Liquor Company | | | One Central Ave | PO Box 009 | | Mt Laurel | NJ | 08054 | | | General Unsecured | $47,425.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Felicia Long | | | 85 North Poscock Rd | | | Nanuet | NY | 10954 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Felicia Long | | Kenneth L Wallach Esq | Perskie Wallach Fendt & Holz | 3325 Atlantic Ave | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fernando Morenco | | | 802 Alp Pl | | | Vineland | NJ | 08361 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/11/2009 | Adamar of NJ in Liquidation, LLC | Fessenden Hall | 267 | | 1050 Sherman Ave | | | Pennsauken | NJ | 08110 | | $889.38 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Fessenden Hall | | | 1050 Sherman Ave | | | Pennsauken | NJ | 08110 | | | General Unsecured | $889.38 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Filling Marble And Tile Inc | | | Carton Ave And Whp | PO Box 956 | | Cologne | NJ | 08213 | | | General Unsecured | $246.10 | F | | | |
| 07/03/2009 | Adamar of NJ in Liquidation, LLC | Fire Defense Systems LLC | 94 | | 12 Cedar Dr | | | Cape May Court House | NJ | 08210 | | $12,722.45 | General Unsecured | $38,066.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fischer Flowers Inc | | | 1622 Pacific Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $34.23 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Florence Jones | | | 353 Saint Louis Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Florence Nicolella | | | 29 Beaver Dr | | | Barrington | NJ | 08007 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Florence Nicolella | | Joseph M Marrone Esq | 519 Market St | 2nd Fl | | Camden | NJ | 08102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Florence Pellegrini | | | 18 Hearthstone Rd | | | Yonkers | NY | 10701 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Floricesa Bowen | | | 477 Tarrytown Rd | | | White Plains | NY | 10603 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Floricesa Bowen | | Diane Doyle Urban | Dominick J Robustelli & Assoc | 200 Manaroneck Ave | Ste 403 | White Plains | NY | 10601 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Floros Efstratiou | | | 5811 A 184th St | | | Fresh Meadows | NY | 11365 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Floros Efstratiou & Tracey Efstratiou | 265 | Theordore Stamas Esq | One Old Country Rd Ste 115 | | | Carle Place | NY | 11514 | | $1,100,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | For Noticing Purposes Only | | | Amer Express Travel Related Services | 100 Crytal A Dr | | Hershey | PA | 17033 | | | General Unsecured | $0.00 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Formal Dimensions | 273 | | 6222 Blackhorse Pike | | | Egg Harbor Twp | NJ | 08234 | | $5,799.03 | General Unsecured | $5,836.29 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Formica Bakery | | | 2310 Arctic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $11,538.87 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fortessa Inc | | | 22601 Davis Dr | | | Sterling | VA | 20164-4471 | | | General Unsecured | $9,275.28 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fourteen Towing | | | 1635 N Albany Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Fox Marketing | | | 20 Paulison Ave | | | Richfield Park | NJ | 07660 | | | General Unsecured | $25,548.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fran Kennedy Coffee Co | | | Lockbox 6751 | PO Box 8500 | | Philadelphia | PA | 19178-6751 | | | General Unsecured | $8,581.59 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fran Rosen | | | 30 Samantha Dr | | | Morganville | NJ | 07751 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frances Leblanc | | | 30813 th St | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frances Leblanc | | Henry Broome | PO Box 374 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Francesco Coscione | | | 78 Golf Rd | | | Bloomfield | NJ | 07003 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Francesco Coscione | | Ronald R Kazanchy | 59188 Bergenline Ave | Ste 303 | | West New York | NJ | 07093 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Francesco Ian | | | 43 Maloney Rd | | | Poughkeepsie | NY | 12602 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Francis Mazzalupo | | | 1365 Whittemore Rd | | | Middlebury | CT | 06762 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Francis Mazzalupo | | Robert J Guendelsberger Esq | Guendelsberger Collins Henry & Guendelsberger | 28 Park Ln | | New Milford | CT | 06776 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Francis Peterson | | | 2422 Arbor Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Francis Peterson | | Steven A Varano PC | 10 Furler St | PO Box 187 | | Totowa | NJ | 07512 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Francisco Calderon | 530 | Keith E Zaid Attorney | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401-7024 | | $1,000,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Francisco Calderon Polanco | | | 114 South Franklin Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Francisco Calderon Polanco | | | 114 South Franklin Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Francisco Fermin | | | 82 Tonnele Ave | | | Jersey City | NJ | 07306 | | | General Unsecured | $168.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Abato | | | 39 Kensington Dr | | | Hopewell | NY | 12533-5834 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frank Berado | | | 525 Palisade Ave | | | Cliffside Park | NJ | 07010 | | | General Unsecured | $224.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Frank Cook | 101 | Gary Sarlo | 273 State Route 34 Ste 713 | | | Colts Neck | NJ | 07722 | | $200,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Cook | | | 16 Hartland Ct | | | Colonia | NJ | 07067 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frank Dyson | | | 8 Lake Huron Dr | | | Tuckerton | NJ | 08087 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frank Dyson | | | 8 Lake Huron Dr | | | Little Egg Harbor | NJ | 08087 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frank Dyson | | Levinson Axelrod PA | 274 Church St | | | Belford | NJ | 07718 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Dyson | | Press & Taglialatell | 23 E Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| 07/03/2009 | Adamar of NJ in Liquidation, LLC | Frank Harrison | 93 | c/o Tropicana Casino & Resort | Brighton Ave and Boardwalk | | | Atlantic City | NJ | 08401 | | $20,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Jones | | | 405 West Patcong | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | o | u | d |
| | Adamar of NJ in Liquidation, LLC | Frank Jones | | Brandon J DeNafo | DeNafo & Walcoff | 1219 S Main St | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Frank Marino | 114 | James Dutera Esq | Console Law Firm LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | $489,050.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Marino | | James Dutera Esq | Console Law Firm LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Marino | | | 3027 West Ave | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Frank Mazzalupo | 366 | Robert J Guendelsberger Esq | Guendelsberger Collins Henry & Guendelsberger | 28 Park Ln | | New Milford | CT | 06776 | | $50,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Mclaughlin | | | 252 Ireland Terrace | | | Williamstown | NJ | 08094 | | | General Unsecured | $680.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Pagano | | | 74 41 220 St | | | Oakland Gardens | NY | 11364 | | | General Unsecured | $0.00 | F | o | u | d |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Frank Palmer | | | 144 Franklin St | | | Verona | NJ | 07044 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frank Santora | | | 182 Market St | | | Elmwood Park | NJ | 07407 | | | General Unsecured | $261.00 | F | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Frank Veneroso | 67 | | 67 James St | | | Amsterdam | NY | 12010 | | $125,000.00 | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Frank Veneroso | | Chris Day Esq | 3123 Atlantic Ave | Ste 100 | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frankie Shin | | | 2834 Atlantic Ave No 608 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $1,317.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Franklin Laverde | | | 120 Seedorf Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Franklin Machine Products | | | 101 Mt Holly By Pass | | | Lumberton | NJ | 08048-9998 | | | General Unsecured | $613.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Franklin Simpkins | | | 16 South Indian Valley Ct | | | Little Egg Harbor | NJ | 08087 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Franks Group | | | 123 Labrader Ln | | | Johnstown | PA | 15905 | | | General Unsecured | $500.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Fred Preece | 76 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Fred Preece | | | 216 N Douglas Ave | | | Margate City | NJ | 08402 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fred Preece | | James Dutera Esq | Console Law Offices Esq | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Frederick A Perrotta | 379 | | 1380 North Ave | | | Elizabeth | NJ | 07204 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Frederick Clark | | | 2807 Pembrook Ave | | | Harrisburg | PA | 17103 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Frederick Perrotta | | | 1380 North Ave | | | Elizabeth | NJ | 07208 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Frederick Perrotta | | Paul Garelick Esq | Lombardi & Lombardi | 1862 Oak Tree Rd | PO Box 2065 | Edison | NJ | 08818-2065 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Friday Enterprises, LLC, t/a Cuba | | | Libre | 520 North Delaware Ave | Ste 203 | Philadelphia | PA | 19123 | | | General Unsecured | $1,810.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fritz Tony | | | 1947 Steeplechase Dr | | | Williamstown | NJ | 08094 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Fritz Tony | | Petro Cohen et al | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Front Money Claimants | | | | | | | | | | | General Unsecured | $458,659.77 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Full Compass Systems Ltd | | | 9770 Silicon Prairie Pkwy | | | Verona | WI | 53593-8442 | | | General Unsecured | $1,441.91 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Fun Express | | | 5455 South 90th St | | | Omaha | NE | 68127 | | | General Unsecured | $51.95 | F | | | |
| | Adamar of NJ in Liquidation, LLC | G & S Tours | | | 1278 Black Gap Rd | | | Fayetteville | PA | 17222 | | | General Unsecured | $400.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | G J R B R , LP t/a Brandeis Jewelers | | | 306 W Somerdale Rd | | | Voorhees | NJ | 08043 | | | General Unsecured | $756.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | G J R B R a/k/a Brandeis t/a | | | The Perfect Accessory | 1125 Atlantic Ave 622 | | Atlantic City | NJ | 08401 | | | General Unsecured | $13,312.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gadabout Tours | | | 148 Old Route 22 | | | Dover Plains | NY | 12522 | | | General Unsecured | $1,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gaetano Branciforti | | | 604 Sharswood Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Gail Bado | | | 60 Margaret King Ave | | | Ringwood | NJ | 07456 | | | General Unsecured | $336.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gail Porrello | | | 584 Brantley Terrace Way | | | Altomonte Springs | FL | 32714 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Gail Porrello | | | 584 Brantley Terrace Way No 100 | | | Altamonte Springs | FL | 32714 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gallagher Gosseen And Faller | | | 1010 Franklin Ave Ste 400 | | | Garden City | NY | 11530 | | | General Unsecured | $4,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gallo Wine Sales of NJ Inc | | | PO Box 36446 | | | Newark | NJ | 07188-6446 | | | General Unsecured | $4,287.30 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Garden State Office Systems & | | | Equipment | 560 Stelton Rd | | Piscataway | NJ | 08854 | | | General Unsecured | $1,583.60 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gary Lang | | | 43 Knightswood Dr | | | Marlton | NJ | 08058 | | | General Unsecured | $0.00 | F | U | U | U |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Gelmarc Distributors | 332 | | 9 Executive Campus | | | Cherry Hill | NJ | 08002 | | $30,745.02 | General Unsecured | $40,197.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gemstar Seafood Inc | | | PO Box 2420 | | | Philadelphia | PA | 19147 | | | General Unsecured | $225.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | GENERAL STATE TREASURY | 343 | STATE OF NEW JERSEY TREASURER | PO BOX 214 | | | TRENTON | NJ | 08695 | | UNLIQUIDATED | General Unsecured | $342,735.87 | E | | | |
| | Adamar of NJ in Liquidation, LLC | General Store OFA LLC | | | 732 Jane Dr | | | Franklin Lakes | NJ | 07417 | | | General Unsecured | $8,247.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Genserve Inc | | | 998 Taunton Ave | | | West Berlin | NJ | 08091 | | | General Unsecured | $1,544.28 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | George Galuschak | | | 130 German Hill Rd | | | Shohola | PA | 18458 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | George Plictha | | | 208 Morlen Dr | | | Fords | NJ | 08863 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Gerald Lee | 83 | c o Susan Saint Antoine | Consle Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Gerald Lee | | | 251 E Great Creek Rd | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gerald Lee | | James Dutera Esq | Consle Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gerald Meisel | | | 113 Sunnymede Ave | | | Englishtown | NJ | 07726 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Gerald Paladino | | | 600 Wilson Ave | | | Newark | NJ | 07105 | | | General Unsecured | $314.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Geraldine Bond | | | 32 Essex Ave | | | Newtonville | NJ | 08346 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gerard Laterza | | | 37 Oakwood Ave | | | Bloomfield | NJ | 07003 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Gerard Laterza | | Gerald F Fusella | 55 Washington St | Ste 100 | | Bloomfield | NJ | 07003 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Geri Cornicolla | | | 18405 Queen Anne Rd | | | Upper Marlboro | MD | 20774 | | | General Unsecured | $68.40 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gertude Plourde | | | 230 Ash St | | | Lewiston | ME | 04240 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Giancarlo Graniglia | | | 25 North Raleigh Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Giancarlo Graniglia | | | 804 Johnathan Ct | | | Egg Harbor Twp | NJ | 08234 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Giancarlo Graniglia | | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gianna Rado | | | 8220 SW 41st St | | | Davie | FL | 33328 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Gianna Rado | | Anthony J Pope Esq | 572 Market St | | | Newark | NJ | 07105 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gill Associates | | | 2025 Hamburg Turnpike | | | Wayne | NJ | 07470 | | | General Unsecured | $2,300.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ginsburg Bakery Inc | | | 300 N Tennessee Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $14,681.68 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gitayara Keyhani | | | 21503 Valley Forge Cir | | | King Of Prussia | PA | 19406 | | | General Unsecured | $0.00 | F | C | U | D |
| | Manchester Mall, Inc. | Gitayara Keyhani | | Williams Cuker Berezofsky | Woodland Falls Corp Ctr | 210 Lake Dr East | Ste 101 | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| 05/28/2009 | Adamar of NJ in Liquidation, LLC | Gitayara Keyhani and Alireza Keyhani | 262 | Williams Cuker Berezofsky | 1617 JFK Blvd Ste 600 | | | Philadelphia | PA | 19103 | | $30,000.00 | General Unsecured | | | | | |
| 05/28/2009 | Adamar of NJ in Liquidation, LLC | Gitayara Keyhani and Alireza Keyhani | 36 | Williams Cuker Berezofsky | 1617 JFK Blvd Ste 600 | | | Philadelphia | PA | 19103 | | $30,000.00 | General Unsecured | | | | | |
| 05/28/2009 | Adamar of NJ in Liquidation, LLC | Gitayara Keyhani and Alireza Keyhani | 32 | Williams Cuker Berezofsky | 1617 JFK Blvd Ste 600 | | | Philadelphia | PA | 19103 | | $30,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Glenn Rambo | | | 120 Woodstown Rd | | | Swedesboro | NJ | 08085-3128 | | | General Unsecured | $340.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Glenn Richardson | | | 41 South Florida Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Global Computer Supplies Inc | | | 7795 West Flager St | No 35 | | Miami | FL | 33144 | | | General Unsecured | $1,630.86 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Globe Vending Co Inc | | | 111 E Pkwy Dr | | | Egg Harbor Twp | NJ | 08234 | | | General Unsecured | $4,589.85 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Godiva Chocolatier Inc | | | 1 Meridian Blvd Ste 3C 1 | | | Wyomissing | PA | 19610 | | | General Unsecured | $10,508.81 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Golden City Guide | | | 718 Milford Rd | | | E Stroudsburg | PA | 18301 | | | General Unsecured | $20.22 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Golden Link Inc | | | 12 Chatham Square No L1 | | | New York | NY | 10038 | | | General Unsecured | $44,520.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Golden Ring Tours | | | 8861 Citation Rd | | | Essex | MD | 21221 | | | General Unsecured | $5,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gordon Parker | | | 1420 West Abingdon Dr | | | Alexandria | VA | 22314 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Gordon Woolley | | | 516 Outrigger Ln | | | Manahawkin | NJ | 08050 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Gourmet Kitchen Inc | 583 | | 1238 Corlies Ave | | | Neptune | NJ | 07753 | | $5,942.06 | General Unsecured | $5,942.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gourmet Table Skirts | | | 9415 W BELLFORT ST | | | HOUSTON | TX | 77031 | | | General Unsecured | $12,102.70 | F | | | |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | Grace B Gallaway | 161 | | 300 Beach Dr NE Unit 2103 | | | St Petersburg | FL | 33701 | | $524,763.62 | General Unsecured | $4,727.42 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Grace Duarte | | | 5318 South 8th Rd | | | Arlington | VA | 22204 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Grant Supply Company | | | PO Box 7061 | | | North Brunswick | NJ | 08902-7061 | | | General Unsecured | $6,436.27 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Grant Supply Company Inc | 620 | The Kaighn Company | 77 Brant Ave Ste 394 | | | Clark | NJ | 07066 | | EXPUNGED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Graybar Electric | | | PO Box 414396 | | | Boston | MA | 02241 | | | General Unsecured | $154.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Greenberg & Hammer Inc | | | 24 West 57th St | | | New York | NY | 10019 | | | General Unsecured | $52.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Group Tour Media | | | 2465112 th Ave | | | Holland | MI | 49424 | | | General Unsecured | $930.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Gunther Charters | | | PO Box 348 | | | Hanover | MD | 21076 | | | General Unsecured | $1,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Guy Hunter | | | 104 Tess Ln | | | Mars | PA | 16046 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | H B Tour & Travel Inc | | | 5504 Chandler Ave | | | Baltimore | MD | 21227 | | | General Unsecured | $7,300.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hamilton Fire & Safety Equip | | | 312 Cedar Ave | PO Box 266 | | Richland | NJ | 08350 | | | General Unsecured | $4,774.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hana Kataw | | | 32 Apple Hill Ct | | | Hawthorne | NJ | 07506 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Hana Kataw | | Raymond P Vivino Esq | Vivino & Vivino | 401 Hamburg Turnpike | Ste 201 | Wayne | NJ | 07474-2242 | | | General Unsecured | $0.00 | F | | | |
| 06/05/2009 | Adamar of NJ in Liquidation, LLC | Hana Kataw & Daher Kataw | 9 | Raymond S Vivino Esq | PO Box 2242 | | | Wayne | NJ | 07474-2242 | | $150,000.00 | General Unsecured | | | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Harbor Sales Corporation | 168 | | PO Box 3824 | | | Cherry Hill | NJ | 08034 | | $1,184.01 | General Unsecured | $1,184.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Harco Industries Inc | | | 333 S Van Brunt St | | | Englewood | NJ | 07631 | | | General Unsecured | $2,788.97 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Harold Steinberg | | | 10230 67th Ave Apt 5S | | | Forest Hills | NY | 11375-2442 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Harrison Beverage Company | | | PO Box 1011 | | | Pleasantville | NJ | 08232 | | | General Unsecured | $11,701.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Harry Kern Parker, Jr | | | 4778 Andorea Dr | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Harry Kern Parker, Jr | | Petro Cohen Petro Matarazzo | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/03/2009 | Adamar of NJ in Liquidation, LLC | HAYES, ANTHONY R | 90 | | 6 EAST RIDGEWOOD AVE | | | ABSECON | NJ | 08201 | | $1,014.40 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Health & Sanitation Systems | | | PO Box 1356 | | | Highland Park | NJ | 08904 | | | General Unsecured | $1,940.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Hector Soto | 647 | Capizola Lapham & Fralinger | 100 N Main Rd | | | Vineland | NJ | 08360 | | $20,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hector Soto | | | 702 Westmont Ave | | | Vineland | NJ | 08360 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Helen Jennings | | | 3939 Roland Ave | | | Baltimore | MD | 21211 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Helen Jennings | | Mark Alan Epstein Esq | 900 Reisterstown Rd | | | Baltimore | MD | 21208 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Helen Moriarity | | | 31 Duckpond Dr South | | | Wantagh | NY | 11793 | | | General Unsecured | $0.00 | F | C | U | D |
| 05/26/2009 | Adamar of NJ in Liquidation, LLC | Helene Colagioia | 31 | Mutchko & Sheppard LLC | Attorneys At Law | 22 N Shore Rd | | Absecon | NJ | 08201 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Helene Colagioia | | | 6107 Delaire Landing Rd | | | Philadelphia | PA | 19114 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Helene Colagioia | | Keith E Zaid | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Herb Pilchman | | | 21 4 Skytop Garden | | | Parlin | NJ | 08859 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Herb Pilchman | | Nowell Amoroso Klein Bierman PA | 155 Polifly Rd | | | Hackensack | NJ | 07601 | | | General Unsecured | $0.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | HEREIU Welfare Fund | 466 | c o Andrea Flaherty | 711 N Commons Dr | | | Aurora | IL | 60504 | | EXPUNGED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Heritage Food Ser Equipment In | | | 5130 Executive Blvd | | | Fort Wayne | IN | 46808 | | | General Unsecured | $526.91 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Herrs Potato Chips Inc | | | PO Box 300 | | | Nottingham | PA | 19362 | | | General Unsecured | $3,385.37 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hertz Equipment Rental | | | PO Box 26360 | | | Oklahoma City | OK | 73126 | | | General Unsecured | $1,455.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hilda Cardenas | | | 1 Victoria Dr | | | Newburgh | NY | 12550 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Hilda Cardenas | | Barak P Cardenas Esq | 831 Bartholdi St | Apt 1D | | Bronx | NY | 10467 | | | General Unsecured | $0.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Hilda Moskovic | 371 | Howard Dean PC | 150 White Plains Rd | | | Tarrytown | NY | 10591 | | $110,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Hilda Moskovic | | | 11 Little Brook Ln | | | New City | NY | 10956 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Hilda Villalonga | | | PO Box 7371 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hillmann Environmental Group | | | 1600 Route 22 East | | | Union | NJ | 07083 | | | General Unsecured | $2,000.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2009 | Adamar of NJ in Liquidation, LLC | Hillmann Environmental Group LLC | 159 | | 1600 Route 22 East | | | Union | NJ | 07083 | | $1,806.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Hillyard Inc Del Valley | | | PO Box 873976 | | | Kansas City | MO | 64187-3976 | | | General Unsecured | $1,719.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hobart Corporation | | | 822 W Basin Rd | | | New Castle | DE | 19720 | | | General Unsecured | $545.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hobrean Inc d/b/a Eastern Inst | | | 1545 Hwy 9 | | | Toms River | NJ | 08755 | | | General Unsecured | $9,053.49 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hobson Travel | | | 1273 South Naper Blvd | | | Naperville | IL | 60540 | | | General Unsecured | $29.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Home Town Dairy Inc | | | PO Box 337 | | | Beachwood | NJ | 08722 | | | General Unsecured | $13,517.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hong Fang | | | 72 Forsyth St Apt 2 | | | New York | NY | 10002 | | | General Unsecured | $10,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hooters of Atlantic City | | | 2821 Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $100,318.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hope George | | | 1213 Walthall Creek Dr | | | Colonial Heights | VA | 23834 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Howard Oneil | | | 25 Neptune Blvd | | | Neptune | NJ | 07753 | | | General Unsecured | $624.80 | F | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Howes Standard Publishing | 190 | | 1980 South West Blvd | | | Vineland | NJ | 08360 | | $14,437.51 | General Unsecured | $21,626.06 | F | | | |
| | Adamar of NJ in Liquidation, LLC | HRG North America | | | 3426 Toringdon Way | Ste 400 | | Charlotte | NC | 28277 | | | General Unsecured | $46.59 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hubert | | | PO Box 631642 | | | Cincinnati | OH | 45263-1642 | | | General Unsecured | $795.24 | F | | | |
| 06/01/2009 | Adamar of NJ in Liquidation, LLC | Hygeia Paper Company | 30 | | 1910 S Columbus Blvd | | | Philadelphia | PA | 19148 | | $27,171.65 | General Unsecured | | | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Hygeia Paper Company | 205 | | 1910 S Columbus Blvd | | | Philadelphia | PA | 19148 | | $16,526.65 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Hygeia Paper Company | | | PO Box 37505 Ave | | | Philadelphia | PA | 19148-7505 | | | General Unsecured | $26,062.86 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Hyman Pilchman | | | 214 Skytop Gardens | | | Parlin | NJ | 08859 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Hyman Pilchman | | Nowell Amaroso Klein Bierman PA | 115 Polity Rd | | | Hackensack | NJ | 07601 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | I C C | | | 4051 W Flossmoor Rd | | | County Club Hills | IL | 60478-5795 | | | General Unsecured | $116.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Idearc Media Corp | | | PO Box 619009 | | | DFW Airport | TX | 75261-9009 | | | General Unsecured | $53.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | IGT | | | Eastern Operating No 774028 | 4028 Solutions Ctr | | Chicago | IL | 60677-4000 | | | General Unsecured | $865,640.07 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | IGT International Game Technology | 590 | Attn Scott M Zauber Esq | Subranni Ostrove & Zauber | PO Box 1913 | | Atlantic City | NJ | 08404 | | $758,263.43 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | IMAX Corporation | | | 2525 Speakman Dr | Sheridan Park | | Mississauga | Ontario | L5K 1B1 | Canada | | General Unsecured | $434,190.07 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Impact Multi Image | | | PO Box 344 | | | Linwood | NJ | 08221 | | | General Unsecured | $7,580.60 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Impulse Enterprises | | | 3285 W McNab Rd | | | Pompano Beach | FL | 33069 | | | General Unsecured | $315.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | In The Swim | | | dba Cortz Inc | PO Box 3148 | | Buffalo | NY | 14240-3148 | | | General Unsecured | $270.46 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Independent Hardware Inc | 276 | | 14 South Front St | | | Philadelphia | PA | 19106 | | $2,060.13 | General Unsecured | $2,059.89 | F | | | |
| | Adamar of NJ in Liquidation, LLC | India Aikens | | | 31 Lacascata | | | Blackwood | NJ | 08021 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Indiana Printing & Publishing | | | T/A Recreation News | 899 Water St | | Indiana | PA | 15701 | | | General Unsecured | $276.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Industrial Controls | | | 1776 Bloomsburg Ave | | | Wanamassa | NJ | 07712 | | | General Unsecured | $234.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Integrity Entertainment | | | Systems LLC | 12 Pinecrest Dr | | Niskayuna | NY | 12309 | | | General Unsecured | $1,565.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | International Union, United | | | Automobile Aerospace and Agricultural Implement | Workers of America | 470 Albany Ave | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Internatl Union of Operating Engineer | | | Local 68 | Fund Service Office | PO Box No 534 | W Caldwell | NJ | 07007 | | | General Unsecured | $199,466.84 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Interstate Outdoor Advertising | | | 905 N Kings Hwy 766 | | | Cherry Hill | NJ | 08034 | | | General Unsecured | $12,612.32 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Interstate Outdoor Advertising LP | 157 | | 905 North Kings Hwy | | | Cherry Hill | NJ | 08034 | | $2,910.40 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Intralinks Inc | | | PO Box 414476 | | | Boston | MA | 02241-4476 | | | General Unsecured | $7,670.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Iraida Irizzary | | | 24 North Raleigh Ave Apt B1 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Iraida Irizzary | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Irene Ravas | | | 1075 Morton Ave | | | Pittsgrove | NJ | 08318 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Isabel Balboa Trustee | | | PO Box 1978 | | | Memphis | TN | 38101-1978 | | | General Unsecured | $898.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ismail Ayed | | | 57165 th Ave | | | Brooklyn | NY | 11220 | | | General Unsecured | $86.66 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Italian Amer Hall Of Fame | | | 1370 Route 33 | Attn Carl Carabelli | | Hamilton | NJ | 08690 | | | General Unsecured | $210.00 | F | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | iTera, Inc | 128 | | 15215 Wiley Post Way | Ste 500 | | Salt Lake City | UT | 84116 | | $7,048.03 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ivania Stafford | | | 102 Nightgale Rd | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ivania Stafford | | Bruno Bellucci | 747 Shore Rd | PO Box 357 | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ivonne Salgado | | | 52 Laurel Dr | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ivonne Salgado | | Perskie Wallach et al | 3325 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | J C M American Corporation | | | PO Box 894686 | | | Los Angeles | CA | 90189-4686 | | | General Unsecured | $856.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jack & Jill Ice Cream Of N J | | | PO Box 8500 S8780 | | | Philadelphia | PA | 19178-8780 | | | General Unsecured | $18,844.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jack English | | | PO Box 11515 | | | Merrillville | IN | 46411 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jack Flynn | | | 2173 Lucas Ave | | | High Falls | NY | 12440 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jack Wood | | | 10 South Florida Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jacob Raff | | | 6424 Austin St | | | New York | NY | 11374 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Alejandor | | | 530 Clocks Blvd | | | Massapequa | NY | 11758 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Dougherty | | | 1 Newark Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Dougherty | | | 111 Theodore Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Dougherty | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Dougherty | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Jacqueline Dufner | 173 | Davis Saperstein & Salomon PC | 375 Cedar Ln | | | Teaneck | NJ | 07666-3433 | | $10,000,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jacqueline Dufner | | | 40 Fairway Blvd | | | Monroe Township | NJ | 08831 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Jakes Dog House | | | 417 Bloomfield Dr | Ste 1 | | West Berlin | NJ | 08091 | | | General Unsecured | $7,365.74 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | James Asselta | 53 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | James Asselta | | | 1768 Galli Dr | | | Vineland | NJ | 08361 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | James Asselta | | James Dutera Esq | Console Law Offices Esq | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | James Candy Company | | | 1519 Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $2,213.75 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | James J Carroll III, Esq | 422 | The Carroll Law Firm | 1 North New York Ave | Ste 39 | | Galloway | NJ | 08205 | | $200,000.00 | General Unsecured | | | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | James M Turner, Jr , Esq | 60 | | 1719 Rittenhouse Square | | | Philadelphia | PA | 19103-6109 | | $50,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | James Mchenry | | | 404 Cynwyd Dr | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | James Mullaney | 160 | c o Jonathan S Fabricant Esq | 1 Airport Rd | | | Lakewood | NJ | 08701 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | James Mullaney | | | 141 Frog Hollow Rd | | | Forked River | NJ | 08731 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | James Mullaney | | | 141 Frog Hollow Rd | | | Forked River | NJ | 08731 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | James Mullaney | | Charles A Cerussi | 130 Maple Ave Bldg 6 | | | Red Bank | NJ | 07701 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | James Mullaney | | Bathgate Wegger Wolf | 1 Airport Dr | PO Box 2043 | | Lakewood | NJ | 08701 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | James Oakman | | | 16 Cumberland Rd | | | Fishkill | NY | 12524 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | James ODell | 65 | | 45 Franklin St | | | Kingston | NY | 12401 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | James ODell | | Eli B Basch | Basch & Keegan | 307 Clifton Ave | PO Box 4235 | Kingston | NY | 12402 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | James Pyles | | | 231 N Carolina Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $133.14 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | James R Perry | 317 | | 901 Alston Rd | | | Santa Barbara | CA | 93108 | | $540,595.90 | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | James Shust | | | 532970 th St | | | Maspeth | NY | 11378 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | James Varone | 527 | Law Office of Conrad J Benedetto | 1615 S Broad St | | | Philadelphia | PA | 19148 | | UNLIQUIDATED | General Unsecured | | | U | U | U |
| | Adamar of NJ in Liquidation, LLC | James Weigel | | | 123 Eagle Ave | | | New Milford | NJ | 07646 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jamie Dewaele | | | 697 Sheraton Ave | | | Vineland | NJ | 08361 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jane Danna | | | 19 Charme Ave | | | Roslindale | MA | 02131 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jane Danna | | Thomas S Eisenstadt Esq | 60 Adams St | Ste 207 | | Milton | MA | 02186 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jane Kilcullen | | | 145 Tennyson Dr | | | Staten Island | NY | 10308 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jane Moshman | | | 301 Hilltop East | | | Columbus | NJ | 08022 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jane Rowland | | | 1501 Louise Ct | | | Wall | NJ | 07719 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Janemarie Vanalst | | | PO Box 4278 | | | New Windsor | NY | 12553 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Janet Dobroski | | | 400 Beach Rd | | | Staten Island | NY | 10312 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Janet Dobroski | | Alexander Perchekly | 747 3rd Ave | | | New York | NY | 10017 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Janet Hunter | | | 104 Tess Ln | | | Mars | PA | 16046 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Janet Lupo | | | 59 Timberline Dr | | | Little Egg Harbor | NJ | 08087 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Janet Lupo | | John E Gregory Esq | 830 Broad St | | | Shrewsbury | NJ | 07702 | | | General Unsecured | $0.00 | F | | | |
| 05/15/2009 | Adamar of NJ in Liquidation, LLC | Janet Manus aka Janet Dobrosk | 3 | Attention Alexander Perchekly Esq | Sesti & Perchekly LLP | 301 Mineola Blvd | | Mineola | NY | 11501 | | $250,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Janice Nilsen | | | 53 Oriole Pl | | | Clementon | NJ | 08021 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jarden Branded Consumables | | | 14611 West Commerce Rd | | | Daleville | IN | 47334 | | | General Unsecured | $2,131.20 | F | | | |
| 05/26/2009 | Adamar of NJ in Liquidation, LLC | JCM American Corp | 25 | | 925 Pilot Rd | | | Las Vegas | NV | 89119 | | $856.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Jean Noel | | | 429 A S Nector Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jean Pierre | | | 137 East Park Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jean Pierre | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jean Young | | | 140 Church St | | | Napunee | ON | K754A9 | | | General Unsecured | $0.00 | F | U | U | U |
| 06/18/2009 | Adamar of NJ in Liquidation, LLC | Jeanne DiFalco | 96 | Brian O Connor Esq | 3000 Atrium Way Ste 100 | | | Mount Laurel | NJ | 08054 | | $1,000,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Jeanne Dutcher | | | PO Box 190 | | | Livingston Manor | NY | 12758 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jeannie Difalco | | | 282 Oaklawn Ave | | | Cranston | RI | 02920 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jeannie Difalco | | Brian OConnor Esq | Ginsberg & OConnor PC | 3000 Atrium Way | | Mount Laurel | NJ | 08054 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jeffrey Forsman | | | 282 Greentree Rd | | | Sewell | NJ | 08080 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jeffrey Forsman | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Jenna Jacklitsch | 234 | Seth Malkin | Levin & Malkin | 75 Essex St | | Hackensack | NJ | 07601 | | $150,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Jenna Jacklitsch | | | 65 50 77th St | | | Middle Village | NY | 11379 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jennifer Bruckler | | | 708 Osprey Ct | | | Galloway | NJ | 08205 | | | General Unsecured | $1,207.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jennifer Ehns | | | 259 Huron St | | | Stratford | ON | N5A511 | | | General Unsecured | $190.46 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jennifer Lennon | | | 8 Lawn St | | | Toms River | NJ | 08754 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jennifer Parlacoski | | | 21 Larch St | | | Cateret | NJ | 07008 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jennifer Pledger | | | 37 East Church St | | | Adams | NY | 13605 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jennifer Ramos | | | 448 Paddock Ct | | | Sewell | NJ | 08080 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Jennifer Ramos | | Brian Katz Esq Dansky Katz Ringold & York | Dansky Katz Ringold & York | 8000 Sagemore Dr Ste 8304 | | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Jerry Goldhagen, Esq for Andrea Blosser | 602 | Jerry Goldhagen Esq Attorney For Andrea Blosser | 222 New Rd | Ste 302 | | Linwood | NJ | 08221 | | UNLIQUIDATED | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Jesus Ortega | | | B 5 Boston Ct | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Jesus Ortega | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Jesus Rodriguez | 80 | c o Susan Saint Antoine | Consolve Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Jesus Rodriguez | | | 3004 Ivy Bush Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jesus Rodriguez | | James Dutera Esq | Consolve Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jet Lithocard | | | PO Box 674141 | | | Detroit | MI | 48267-4141 | | | General Unsecured | $4,374.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jikun Mary Zuh | | | 187 Federal Rd | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Jimm Korsah | | | 43 Lighthouse Ct | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Jimmy Teixeira | | | 6 Jefferson Ct | | | Tauton | MA | 02780 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joan Campbell | | | 48 Revere St No 4 | | | Canton | MA | 02021 | | | General Unsecured | $202.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joan Harrington Farrelly | | | 1300 Crystal Dr | | | Arlington | VA | 22202 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joan Moreland | | | 5165 th Ave | | | Barrington | NJ | 08007 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joan Moreland | | | 5165 th Ave | | | Barrington | NJ | 08007 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joan Parisi | | | 8 Columbia Ct | | | Rockville | MD | 20850 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/03/2009 | Adamar of NJ in Liquidation, LLC | Joan Yohe | 92 | | 454 N Harrisburg Ave | | | Atlantic City | NJ | 08401 | | UNLIQUIDATED | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joann Andriola | | | 610 Franklin Ave | | | Nutley | NJ | 07110 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Joanne Christiansen | 235 | | 10807 Rayland Rd | | | Philadelphia | PA | 19154 | | $35,000.00 | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joanne Delaney | | | 429 Lafayette Blvd | | | Brigantine | NJ | 08203 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joanne Safonte | | | 18 Crown Pl | | | Staten Island | NY | 10312 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joannes Group | | | 249 Thomas Boyland St | | | Brooklyn | NY | 11233 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jocelyn Rodriguez | | | 15 N Hartford Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Joe DiMartino Tours | | | 633 NE 19th Ave | | | Deerfield Beach | FL | 33441 | | | General Unsecured | $169.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Barbagello | | | PO Box 350 | | | Rosenhayn | NJ | 08352 | | | General Unsecured | $279.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Blum | | | 233 Rocklake Dr | | | Zelienople | PA | 16063 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | John Campbell | | | 2 Berkeley Terrace | | | Livingston | NJ | 07039 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/30/2009 | Adamar of NJ in Liquidation, LLC | John Carioscia | 72 | c o Peter Kurshan | Chase Kurshan Herzfeld & Rubin LLC | 354 Eisenhower Pkwy | | Livingston | NJ | 07039 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | John Conlin | 486 | | 78 57 81st St | | | Glendale | NY | 11385 | | $5,000.00 | Priority | $0.00 | F | o | o | o |
| 06/09/2009 | Adamar of NJ in Liquidation, LLC | John Crabtree | 341 | Michael J Mackler Esq | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | John Dwyer | | | 1254 Spring Ave | | | Wynantskill | NY | 12198 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | John E Koener & Co Inc | | | 4820 Jefferson Hwy | | | Jefferson | LA | 70121 | | | General Unsecured | $181.47 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | John Kopitsky | 217 | Robert T Fendt Esq | Perskie & Wallach | 410 Tilton Rd Ste 220 | | Northfield | NJ | 08225 | | $50,000.00 | General Unsecured | $0.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | John Kopitsky | 552 | | 105 Tyler Rd | | | Petersberg | NJ | 08270 | | UNLIQUIDATED | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | John Kopitsky | | | 105 Tyler Rd | | | Woodbine | NJ | 08270 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | John Lee | 385 | Robert Schillberg Jr PC | 10 Drs James Parker Blvd | Ste 104 | | Red Bank | NJ | 07701 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | John Lee | | | 72 Dupont Ave Apt A 3 | | | Newburgh | NY | 12550 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | John McCoy | | | 413 Redbud Ct | | | Warrington | PA | 18976 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/10/2009 | Adamar of NJ in Liquidation, LLC | John McKoy | 122 | | 413 Redbud Ct | | | Warrington | PA | 18976 | | BLANK | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | John McKoy | 509 | | 413 Redbud Ct | | | Warrington | PA | 18976 | | $50,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Mills | | | 51 Myrtle Ave | | | Albany | NY | 12208 | | | General Unsecured | $0.00 | F | o | o | o |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | John Mollica | | | 62 Knapp Ave | | | Clifton | NJ | 07011 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | John Mollica | | Brady & Brady LLC | 377 Kearny Ave | | | Kearny | NJ | 07732 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Mozart | | | PO Box 4243 | | | Brick | NJ | 08723 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Rios | | | 725 Ilyssa Way | | | Staten Island | NY | 10312 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | John Rios | | Jared Anderson | 884 Castleton Ave | | | Staten Island | NY | 10310 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Swope | | | 102 W 3rd St | | | Winston Salem | NC | 27101-3915 | | | General Unsecured | $462.18 | F | | | |
| 05/15/2009 | Adamar of NJ in Liquidation, LLC | John T Mollica and June Mollica | 35 | Brady Brady & Reilly LLC | 377 Kearny Ave | | | Kearny | NJ | 07032 | | $500,000.00 | General Unsecured | | | | | |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | John T Mollica and June Mollica | 15 | Brady Brady & Reilly LLC | 377 Kearny Ave | | | Kearny | NJ | 07032 | | $500,000.00 | General Unsecured | | | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | John T Mollica and June Mollica | 179 | Brady Brady & Reilly LLC | 377 Kearny Ave | | | Kearny | NJ | 07032 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | John V Potero Enterprises Inc | | | 4225 35 Adams Ave | | | Philadelphia | PA | 19124 | | | General Unsecured | $858.38 | F | | | |
| | Adamar of NJ in Liquidation, LLC | John Vola & Sons | | | PO Box 1245 | | | Pleasantville | NJ | 08232 | | | General Unsecured | $3,852.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Johnnie Dickens | | | 49269 th St NW | | | Washington | DC | 20011 | | | General Unsecured | $16.02 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Johnson Controls Inc | 322 | | PO Box 905240 | | | Charlotte | NC | 28290-5240 | | $3,623.29 | General Unsecured | $3,623.30 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Johnstone Supply Company | | | 1101 N New Rd | | | Absecon | NJ | 08201 | | | General Unsecured | $2,221.37 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jonathan Young | | | 2059 Church St | | | Rahway | NJ | 07065 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Jonathans Travel | | | 5 Shoppers Ln | | | Blackwood | NJ | 08012 | | | General Unsecured | $31.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jorge Perez | | | 741 South Cheltenham Ave | | | Absecon | NJ | 08205 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Jose Alicea | | | 122 E Reading Ave | | | Pleasantville | NJ | 08232-1430 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Jose Alicea | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jose Bados | | | 314 West Adams Ave | | | Pleasantville | NJ | 08201 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Jose Bados | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Jose Vargas | | | 3017 Fairmount Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Joseph Bond | 46 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Bond | | | 90 Keller Way | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joseph Bond | | | 90 Keller Way | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joseph Bond | | Console Law Offices | 525 Locust St | 9th Fl | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Bond | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Centeno | | | 130 Bergen St 2nd Fl | | | Harrison | NJ | 07029 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joseph Dimartino | | | 1907 NE 4th St | Unit 2 | | Deerfield Beach | FL | 33441 | | | General Unsecured | $57.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Gartland Inc | | | 80 W Browning Rd | | | Bellmawr | NJ | 08031-2243 | | | General Unsecured | $389.74 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Green | | | 176 03 127th Ave | | | Springfield Gardens | NY | 11434 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Joseph Irrera | 305 | Goldenberg Macklert | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Irrera | | | 6507 Rundle Ave | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | Joseph J Flynn | 14 | c o Daniel Breen Esq | 1601 Sansom St Ste 2C | | | Philadelphia | PA | 19103 | | $25,000.00 | General Unsecured | | | | | |
| 06/18/2009 | Adamar of NJ in Liquidation, LLC | Joseph Kehoe | 155 | Jack Feinberg | Mairone Biel Zlotnick & Feinberg | 450 Tilton Rd Ste 120 | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph Kehoe | | | 521 Second Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Joseph M Marrone, Esq | 175 | | 519 Market St | 2nd Fl | | Camden | NJ | 08102 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Joseph McRae | | | 110 Mill St | | | Poughkeepsie | NY | 12601 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joseph ODonoghue | | | Superior Ct Officer | Special Civil Part Ct House | 1201 Bacharach Blvd | Atlantic City | NJ | 08401 | | | General Unsecured | $3,168.76 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Josephine Dellapiana | | | 43 Bradford Commons Ln | | | Braintree | MA | 02184 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Josephine Monteperto | | | 216 Union St | | | Brooklyn | NY | 11231 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joyce Genova | | | 405 Garden St | | | East Meadow | NY | 11554 | | | General Unsecured | $0.00 | F | | | |
| 06/03/2009 | Adamar of NJ in Liquidation, LLC | Joyce Graham | 207 | Law Firm of Christopher Brown | 3123 Atlantic Ave | Ste 201 | | Atlantic City | NJ | 08401 | | $67,000.00 | General Unsecured | | | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Joyce Graham | 194 | Law Firm of Christopher Brown | 3123 Atlantic Ave | Ste 201 | | Atlantic City | NJ | 08401 | | $67,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Joyce Graham | | | 292 W 92nd St Apt 1D | | | New York | NY | 10025 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Joyce Graham | | Christopher A Brown LLC | 3123 Atlantic Ave | Ste 201 | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Joyce Madison | | | 9011 School Way Ft | | | Washinton | MD | 20744 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | JR Planners Inc | | | 567 Berwyn Dr | | | Fontana | WI | 53125 | | | General Unsecured | $1,125.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Juan Herrera | | | 2605 Ridge Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Juan Herrera | | Darcy Johnson Day | 2123 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Juan Reyes | | | 19 North Annapolis Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Juana M Flores | | | 423 Osage Ln | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Judith Holmberg | | | PO Box 507 | | | Milford | NJ | 08848 | | | General Unsecured | $261.00 | F | | | |
| 08/27/2009 | Adamar of NJ in Liquidation, LLC | Judy Sherrow | 712 | Corrdino & Papa LLC | Casey Building | 935 Allwood Rd | | Clifton | NJ | 07012 | | $3,000,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Judy Sherrow | | | 10 Tyley Ct | | | Clifton | NJ | 07012 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Jules Vorndran | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $3,858.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Julia Luu | 576 | McAllister Hyberg White Cohen | 2111 New Rd Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Julia Luu | | | 23 Crestwood Cir | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | June Zinstein | | | 27 Manchester Ct | | | Wayne | NJ | 07470-3391 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Karen Garcia | | | 1256 th St South | | | Brigantine | NJ | 08203 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Karen Garcia | | Keith Zaid Esq | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Karen Lance | | | 11 Green St | | | Oxford | NJ | 07863 | | | General Unsecured | $261.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Karen Simpkins | | | 36 South Sunset Rd | | | Willingboro | NJ | 08046 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Karen Tamburro | | | 465 Poplar St | | | Verona | PA | 15147 | | | General Unsecured | $500.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | KARL C LINDKRANTZ | 290 | | 11429 BIG CANOE | | | BIG CANOE | GA | 30143 | | $272,961.36 | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Karl Christer Lindkranz | 461 | | 11429 Big Canoe | | | Big Canoe | GA | 30143 | | $272,961.36 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Kasey Weist | | | 212 West Meadow Ave | | | Robeson | PA | 19551 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kasey Weist | | Philip J Edwards | Linton Distasio Adams & Edwards | 1720 Mineral Spring Rd | PO Box 461 | Reading | PA | 19603-0461 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Katherine Campo | | | 801 Monet Ct | | | Williamstown | NJ | 08094 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kathleen Olsen | | | 43 Leigh St | | | Clinton | NJ | 08809 | | | General Unsecured | $336.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kathleen Pachucki DiPaolo | | | 3027 Century Ln | | | Bensalem | PA | 19020 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kathleen Pachucki DiPaolo | | Christopher J Culleton Esq | Swartz Culleton PC | 2000 Market St | Ste 2800 | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kavita Patel | | | 111 Theordore Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kavita Patel | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Kaye Townsend | 396 | Brian Casto Esq | PO Box 11605 | | | Charleston | WV | 25339 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kaye Townsend | | | 100 Baxter Woods Ln | | | Charleston | WV | 02531 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Keeler Co Inc | | | 318 Hendel St | | | Shillington | PA | 19607 | | | General Unsecured | $4,780.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Keen Compressed Gas Company | | | PO Box 15151 | | | Wilmington | DE | 19850-5151 | | | General Unsecured | $1,736.33 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Keenan Robinson | | | 2806 Granite Rd | | | Woodstock | MD | 21163 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kelly Clifford | | | 296 Steelmanville Rd | | | Egg Harbor Twp | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Kelly Hardy | 151 | Eugene Sperazza Esq | Feldman Shepherd Wohlgelernter Tanner & Weinstock | 1845 Walnut St 25th Fl | | Philadelphia | PA | 19103 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kelly Hardy | | | 23 Lindberg Ave | | | Wyoming | PA | 18644 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ken Colacurcio | | | 207 Joanne Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kendall L Warren | | | 3415 Colden Ave | | | Bronx | NY | 10469 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kendall L Warren | | Alan Greenberg | The Lincoln Ctr | 60 East 42nd St | Ste 1556 | New York | NY | 10165 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Kenneth D Colacurcio | 592 | Carmen R Faia Esq | 1406 S Main St | | | Pleasantville | NJ | 08232 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Kenneth Leeds | | | 309 Carton Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kenneth Leeds | | | 626 South 4th Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kenneth Leeds | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Kenneth Lieberman | 381 | | 102 Virginia Ave | | | Oceanside | NY | 11572 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Kenneth Lieberman | | | 102 Virginia Ave | | | Oceanside | NY | 11572 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kenneth Lieberman | | Harriette G Zelman Esq | 100 Juricho Quadrangle | Ste 334 | | Jericho | NY | 11753 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kephart & Corti Productions | | | 3 Sunset Blvd | PO Box 519 | | Longport | NJ | 08403 | | | General Unsecured | $6,557.37 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kephart & Corti Productions, Inc | | | t/a The Comedy Stop | 3 Sunset Blvd Longport | Attn Mr Robert Kephart | Longport | NJ | 08403 | | | General Unsecured | $7,890.55 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kevin Dillie | | | 1127 Steamer Ave | | | Manahawkin | NJ | 08050 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kevin F White | | | PO Box 225 | | | Blooming Glen | PA | 18911 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kevin Harvard | | | Superior Ct Officer | Special Civil Part Ct House | 1201 Bacharach Blvd | Atlantic City | NJ | 08401 | | | General Unsecured | $3,287.62 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kevin Martin | | | 27 Scenic Dr | | | Denver | PA | 17517 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kevin McAleese | | | 815 North 29th St | | | Philadelphia | PA | 19130 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kevin McAleese | | Harry J Kane Jr Esq | Saffren & Weinberg | 815 Greenwood Ave | Ste 22 | Jenkintown | PA | 19046 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kevin Mescall | | | 4510 Aveneue L | | | Brooklyn | NY | 11234 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kevin Mescall | | David I Sinderbrand Esq | Westmoreland Vesper & Quattrone | Bayport One | 8025 Black Horse Pike Ste 500 | West Atlantic City | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | KF Investments LLC | | | T/A Accents Home & Gifts | 200 Tilton Rd | | Northfield | NJ | 08225 | | | General Unsecured | $416.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | KGM Gaming | | | 4250 Wissahickon Ave | | | Philadelphia | PA | 19129 | | | General Unsecured | $11,479.02 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Khynesha Grant | | | 5316 Chestnut St | | | Philadelphia | PA | 19139 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Khynesha Grant | | Margaret M Grasso Esq | Cataldi & Associates | 1608 Walnut St | Ste 502 | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kiana Nunez | | | 586 Liberty Ave | | | Brooklyn | NY | 11207 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kim Leake | | | 1910 West Godfrey Ave | | | Philadelphia | PA | 19141 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kim Lovallo Abdalla | | | PO Box 1336 | | | Ocean City | NJ | 08226-7336 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kim Lovallo Abdalla | | Gerald Miksus | 1125 Atlantic Ave | 6th Fl Ste 647 | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kimberly Woods | | | 42 Jerseyville Ave | | | Freehold | NJ | 07728 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Kleins Bus Service Inc | | | PO Box 246 Rt 422 | | | Douglassville | PA | 19518 | | | General Unsecured | $13,650.00 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Knitcraft Corporation | 95 | Marc J Bressler Esq | Bressler Duyk Law Firm | 60 State Hwy 27 | | Edison | NJ | 08820 | | $36,944.19 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Knitcraft Corporation | | | 4020 West 6th St | | | Winona | MN | 55987 | | | General Unsecured | $36,944.19 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Knitcraft Corporation | | | 4020 West 6th St | | | Winona | MN | 55987 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Knitcraft Corporation | | Gregory A Wohletz | 678 Mankato Ave | Ste 200 | | Winona | MN | 55987 | | | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Manchester Mall, Inc. | Konami Gaming Inc | 63 | Lisa S Gretchko | Howard & Howard Attorneys PLLC | 450 W Fourth St | | Royal Oak | MI | 48067 | | $493,571.92 | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Konami Gaming Inc | 62 | Lisa S Gretchko | Howard & Howard Attorneys PLLC | 450 W Fourth St | | Royal Oak | MI | 48067 | | $493,571.92 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Konami Gaming Inc | | | Lockbox Address | Dept 8401 | | Los Angeles | CA | 90084-8401 | | | General Unsecured | $493,571.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kongxiang Wang | | | 316 South Broad St | Apt 2 | | Trenton | NJ | 08608 | | | General Unsecured | $9,000.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | KOPITSKY, JOHN | 387 | | 105 TYLER RD | | | PETERSBURG | NJ | 08270 | | $50,000.00 | General Unsecured | $0.00 | E | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Kraly Farms | 180 | | 421 E Great Creek Rd | | | Absecon | NJ | 08201 | | $6,160.00 | General Unsecured | $2,600.00 | F | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Kramer Beverage Co | 135 | | 161 S 2nd Rd | PO Box 470 | | Hammonton | NJ | 08037 | | $6,187.00 | General Unsecured | $6,187.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Kristen Rivera | | | 52 Wheeler St | | | Shelton | CT | 06484 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Kristine Teleglow | | | 16 Rachels Way | | | Holbrook | NY | 11741 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Kronos Inc | | | 297 Billerica Rd | | | Chelmsford | MA | 01824 | | | General Unsecured | $37,177.03 | F | | | |
| | Adamar of NJ in Liquidation, LLC | L Hewit & J Mckelvey Copartner | | | 13366 Grinstead Ct | | | Sykesville | MD | 21784 | | | General Unsecured | $5,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Label Rite | | | 1050 Bethlehem Pike Ste 5 | | | North Wales | PA | 19454-1515 | | | General Unsecured | $12,215.47 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lacey Tagnosky | | | 108 Durand Ave | | | Neptune | NJ | 07753 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lacks Outdoor Furniture | | | 531 Robert Grissom Pkwy | PO Box 2365 | | Myrtle Beach | SC | 29578 | | | General Unsecured | $21,300.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Larocca Lucrezia | | | 500 South Ocean Way | | | Deerfield | FL | 33441 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Larry Voss III | | | 12 Andrea Ct | | | Sicklerville | NJ | 08081 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Larry Voss III | | Jacobs Schwalbe & Petruzzelli | 10 Melrose Ave | | | Cherry Hill | NJ | 08003 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | LaToya Davis | | | Studio Inn Rm 212 | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Laura Fox | | | 156 Timerblane Ct | | | Yorktown Heights | NY | 10598 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lauri Cope | | | 1309 North Cottonwood Rd | | | Danielsville | PA | 18038 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lawrence Cole | | | 2214 East Buck Rd | | | Pennsburg | PA | 18073 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lawrence Cole | | Joseph T Piscitello Esq | 234 Delancy St | | | Philadelphia | PA | 19106 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Lawrence Seruya | 397 | Nocholas T Lacova Esq | 1836 N Black Horse Pike | | | Williamstown | NJ | 08094 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Lawrence Seyura | | | 180 Hudson Ave | | | Red Bank | NJ | 07701 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lawrence Wilson | | | 20335 W Country Club Dr | | | Aventura | FL | 33180 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lawson Products Inc | | | 2689 Paysphere Cir | | | Chicago | IL | 60674 | | | General Unsecured | $179.29 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Lebus Bakery Inc | 191 | | 479 Shoemaker Rd | Ste 101 | | King Of Prussia | PA | 19406 | | $629.37 | General Unsecured | $223.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Leila Magill | | | 709 Loleila St | | | Brabdon | FL | 33510 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lenfest Atlantic Inc d/b/a | | | Comcast Cablevision of SJ | 901 W Leeds Ave | | Absecon | NJ | 08201 | | | General Unsecured | $171.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Leon Berlin | | | 49 Bokeet Ct No 6D | | | Brooklyn | NY | 11225 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Leonard Seidman | | | 3840 Ramage Run | | | Huntingdon Valley | PA | 19006 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Leonardo Basso | | | 512 Rosedale Ave | | | Bronx | NY | 10473 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Leonides Collado | 515 | McAllister Hyberg et al | 2111 New Road Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Leprechaun Lines Inc | | | Box 2628 Windsor Hwy | | | Newburgh | NY | 12550 | | | General Unsecured | $18,475.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lethu Tran | | | 124 N Morris Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Levine Staller Sklar Chan Brown & Donnelly | 321 | | 3030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $736.01 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Levya Rabbani | | | 2300 East 15th St | | | Brooklyn | NY | 11229 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lexis Nexis Mathew Bender | | | 1275 Broadway | | | Albany | NY | 12204 | | | General Unsecured | $26.75 | F | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Liberty Mutual Fire Ins Co | 78 | | 100 Liberty Way | | | Dover | NH | 03820 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Liberty Mutual Fire Insurance Company | 646 | Michael Johnson | Liberty Mutual Insurance | 175 Berkeley St | | Boston | MA | 02116 | | UNLIQUIDATED | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Liberty Mutual Insurance Co | | | PO Box 7247 0109 | | | Philadelphia | PA | 19170-0109 | | | General Unsecured | $662,211.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Liberty Mutual Insurance Co | | | PO Box 100058 | | | Duluth | GA | 30096 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Liberty Mutual Insurance Company | | | 175 Berkeley St | | | Boston | MA | 02116 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Libre Management | | | The Quarter at Tropicana | | | Atlantic City | NJ | 08401 | | | General Unsecured | $21,243.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lidia Feliciano | | | 203 Booker Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Lidia Feliciano | | Reynolds & Scheffler | 1200 Mill Rd | PO Box 718 | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | LIN, YU | | | 8704 Corona Ave | Fl 3 | | Elmhurst | NY | 11373 | | | General Unsecured | $10,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lincoln Medical | | | 913 North Main St | | | Pleasantville | NJ | 08232 | | | General Unsecured | $1,434.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Linda Duffy | | | 22 Harrington Ave | | | Sicklerville | NJ | 08081 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Linda Layman | | | 633 Wildflower Ct | | | Morganville | NJ | 07751 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Linda Linder | | | 204 Wedgewood Dr | | | Hauppauge Drive | NY | 11788 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Linda Winstead | | | 7 Cole Ave | | | Morristown | NJ | 07960 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Linda Young | | | 3333 Hwy No 3 | | | Chester Nova Scotia | | B0J1J0 | Canada | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Lindell Wallace | | | 1013 Shoal Creek Trail | | | Chesapeake | VA | | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Lindsey Scheme | | | 892697 th St | | | Woodhaven | NY | 11421 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Lisa Hughes | | | 213 Tremont Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Lisa Hughes | | DeNafo & Wolcoff | 2327 New Rd | Ste 202 | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lisa Weinstein | | | 1904 East 28th St | | | Brooklyn | NY | 11229 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Liscios Italian Bakery Inc | 582 | | 130 S Delsea Dr | | | Glassboro | NJ | 08028 | | $102.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Liscios Italian Bakery Inc | | | 130 S Delsea Dr | | | Glassboro | NJ | 08028 | | | General Unsecured | $1,215.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Local 54 Unite Here | | | 203 205 North Sovereign Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $1,037,603.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Local 917 Iatse | | | 4119 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $7,302.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lodgenet Entertainment Corp | | | PO Box 952141 | | | Saint Louis | MO | 63195-2141 | | | General Unsecured | $59,047.17 | F | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | LodgeNet Interactive Corporation | 202 | | 3900 W Innovation St | | | Sioux Falls | SD | 57107 | | $56,466.42 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Loida Colon | | | 714 Bergen Ave | | | Jersey City | NJ | 07306 | | | General Unsecured | $524.50 | F | | | |
| 05/18/2009 | Adamar of NJ in Liquidation, LLC | Loomis | 38 | | 2500 CityWest Blvd Ste No 900 | | | Houston | TX | 77042 | | $6,961.63 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Loomis Fargo & Company | | | PO Box 0001995 | | | Philadelphia | PA | 19175-1995 | | | General Unsecured | $12,258.32 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lorraine Coage | | | 1201 Yosko Dr | | | Edison | NJ | 08817 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Lorraine Darceline Lawson | 541 | | 3100 Kentucky Ave 2nd Fl | | | Baltimore | MD | 21213 | | $1,000,000.00 | General Unsecured | $0.00 | F | U | U | D |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Lorraine Darceline Lawson | 478 | | 3100 Kentucky Ave 2nd Fl | | | Baltimore | MD | 21213 | | $1,000,000.00 | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Lorraine Formica | 383 | Thomas Reynolds Esq | Reynolds & Scheffler | 1200 Mill Rd Ste C | PO Box 718 | Northfield | NJ | 08225 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lorraine Formica | | | 10 North Morris Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Lorri Lieberman | 382 | | 102 Virginia Ave | | | Oceanside | NY | 11572 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Louis Davenport Group | | | 11 N Kossuth St | | | Baltimore | MD | 21229 | | | General Unsecured | $100.00 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Louis Middleton | 131 | Scott McKinley Esq Hoffman D Muzio | 1739 1753 Delsea Dr | PO Box 285 | | Franklinville | NJ | 08322 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Louis Middleton | | | 1117 South Beecham Rd | | | Williamstown | NJ | 08094 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Louis Milano | | | 105 Frazier Ave | | | Collingswood | NJ | 08108 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Louis Milano | | Jeffrey S Hark Esq | Hark & Hark | 1101 Route 70 West | Ste 100 | Cherry Hill | NJ | 08002 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Louis Neglia Martial Arts | | | 65 Ave U | | | Brooklyn | NY | 11223 | | | General Unsecured | $116,720.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Louis Neglia Martial Arts Inc | | | 906 Balfour St | | | Valley Stream | NY | 11580 | | | General Unsecured | $15,770.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Louis Smeler | | | 2527 Valley Dr | | | Lancaster | PA | 17603 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Louis Tedesco | | | 16 Beech St | | | Little Ferry | NJ | 07643 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Louis Xifaras | | | PO Box 5216 | | | Astoria | NY | 11105 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | LSA Electronics Inc | 178 | | 30 Henley Rd | | | Wynnewood | PA | 19096 | | $6,173.82 | General Unsecured | $3,469.32 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lucila Amaro | | | 72410 th Ave | | | Toms River | NJ | 08757 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Luckner Joseph | 270 | Mutchko & Sheppard | 22 N Shore Rd | | | Absecon | NJ | 08201 | | $100,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luckner Joseph | | | 413 Shore Rd | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lucretia Hill | | | 1259 Adams Way | | | Neptune | NJ | 07753 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lucretia Hill | | Shebell & Shebell | 1398 HWY 35 S | | | Ocean | NJ | 07735 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lucy & Gottfried Novak | | | 2131 West 6th St | | | Brooklyn | NY | 11223 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lucy & Gottfried Novak | | Dawn Van Keuren Esq | Goldenberg Mackler Sayegh Mintz et al | 319 East Jimmie Leeds Rd | Ste 203 | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| 06/08/2009 | Adamar of NJ in Liquidation, LLC | Lucy Novak | 358 | Goldenberg Mackler Sayegh Mintz Pfeffer Bonchi & Gill | 319 E Jimmy Leeds Rd | Risley Square Ste 203 | | Galloway | NJ | 08205 | | UNLIQUIDATED | General Unsecured | | | | | |
| 06/09/2009 | Adamar of NJ in Liquidation, LLC | Luen Fong Food & Produce Inc | 116 | | 928 Winter St | | | Philadelphia | PA | 19107 | | $14,857.50 | General Unsecured | | | | | |
| 04/20/2010 | Adamar of NJ in Liquidation, LLC | Luen Fong Food & Produce Inc | 774 | | 928 Winter St | | | Philadelphia | PA | 19107 | | $30,395.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Luen Fong Food & Produce Inc | | | 928 Winter St | | | Philadelphia | PA | 19107 | | | General Unsecured | $29,750.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luis Maria | | | 1311 Harrison Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luis Maria | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luis Morales | | | 31 West Brighton Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luis Morales | | David B Fox Esq | 116 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luis Paulino | | | 22 North Annapolis Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Luis Paulino | | | 9 South Raleigh | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Luis Paulino | | Christopher Day | 3123 Atlantic Ave Ste 100 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Luz Laodeguerra | 219 | Luz Loa DeGuerra | Goldenberg Mackler | 1030 Atlantic Ave | | Atlantic City | NJ | 08401 | | $800,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luz Laodeguerra | | | PO Box 2035 | | | Ventnor City | NJ | 08406 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Luz Rodriquez | 140 | Gruccio Pepper Desanto & Ruth | 817 E Landis Ave | PO Box 1501 | | Vineland | NJ | 08362-1501 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Luz Rodriquez | | | 129 Elmwood Ave | | | Vineland | NJ | 08360 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Luz Roldan | | | 221 Liberty Bell Rd | | | Toms River | NJ | 08755 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lydac Travel | | | 3262 Route 27 | Ste 112 | | Kendall Park | NJ | 08824 | | | General Unsecured | $7.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lydia Demeo | | | 14595 th St | | | Brooklyn | NY | 11209 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lydia Demeo | | Parker Eaichman & Alonso | 111 Great Neck Rd | | | Great Neck | NY | 11021 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lydia Quiles | | | 140 Edger Pl | | | Bronx | NY | 11475 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lydia Rodriguez | | | 37 Liverpool Ave | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lydia Rodriguez | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lynda Wiley | | | 1505 B Magellan Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lynn Gordon | | | 579 Ringwood Ave | | | Wanaque | NJ | 07465 | | | General Unsecured | $174.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Lynn Rennich | | | 220 West Meyran Ave | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Lynn Rennich | | John V D'Amico Esq /Jeffreyl Carton Esq | Meiselman Denlea Packman Carton & Eberz | 1311 Mamaroneck Ave | | White Plains | NY | 10605 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | M C M An In One Company | | | 650 Congress Park Dr | | | Centerville | OH | 45459 | | | General Unsecured | $49.30 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | M Tucker Company Inc | | | 1200 Madison Ave | | | Paterson | NJ | 07503 | | | General Unsecured | $316.26 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mae Dell Leake | | | 1911 W Godfrey Ave | | | Philadelphia | PA | 19141 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Magic Disposal | | | PO Box 896 | | | Northfield | NJ | 08225-0896 | | | General Unsecured | $116,013.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mahammad Hadjarpakzad | | | 3844 Regatta Pl | | | Little Neck | NY | 11363 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Mailcom | | | PO Box 1483 | | | Belmar | NJ | 07719 | | | General Unsecured | $731.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Mala Biswas | 553 | | 111 North Raleigh Ave | | | Atlantic City | NJ | 08401 | | EXPUNGED | Priority | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Mala Biswas | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Manchester Mall, Inc | | | c/o The Phoenix | Boardwalk & Stenton Pl | | Atlantic City | NJ | 08401 | | | General Unsecured | $68,731.47 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Manisha Mapp | | | 342 East 119th St | | | New York | NY | 10035 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maple Direct | | | 2349 Haddonfield Rd | | | Pennsauken | NJ | 08110 | | | General Unsecured | $32,015.44 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marc Young | | | 5 Front St | | | Norwalk | CT | 06850 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Marcel Bednard | | | 13317 Keystone Dr | | | Dale City | VA | 22193 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Marcia Heredia | | | 3939 Ventnor Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Marcia Snyder | | | PO Box 852 | | | State College | PA | 16804 | | | General Unsecured | $342.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Margaret Dillon | | | 453 Liberty St | | | Little Ferry | NJ | 07643 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Margaret Dillon | | Druckman & Harnancez | 575 Morris Ave | | | Elizabeth | NJ | 07208 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Margaret Gordon | | | 11 A Cardinal St | | | Manchester Township | NJ | 08759 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Margaret OKane | | | 3509 Kensing Tow Ave | | | Philadelphia | PA | 19134 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Margaret Saxon | | | 12328 Rivers Edge Dr | | | Potomac | MD | 20854 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Margaret Saxon | | Harris Legome Esq | Wallce & Legome LLP | 36 Tanner St | Ste 300 | Haddonfield | NJ | 08033 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Margo Herwig | | | 4802 West 144th Terrace | | | Leawood | KS | 66224 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Marguerite Tucker | 86 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marguerite Tucker | | | 1445 th Cove St | | | Brigantine | NJ | 08203 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Marguerite Tucker | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria Casciotta | | | 14 Shannon Ct | | | Medford | NJ | 08055 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Garcia | | | 4333 Ventnor Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Gonzalez | | | 421 South George St | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Luis | | | 24 North Raleigh Ave | Apt B1 | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Luis | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria M Garcia | | | PO Box 2035 | | | Ventnor | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria Rivera Ortiz | | | 4201 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Sosa Demedrano | | | 26 N Montpelier Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Sosa Demedrano | | Perskie Wallach et al | 3325 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria Torres | | | 213 Tremont Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Torres | | | 632 N Trenton Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Maria Torres | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria Torres | | Denafo & Walcoff | 1200 Mill Rd Ste C | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maria Triolo | | | 236 Oakley Ave | | | Elmont | NY | 11003 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Marie Hamilton | 412 | Robert Schillberg Jr PC | 10 Drs James Parker Blvd | Ste 104 | | Red Bank | NJ | 07701 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Marie Hamilton | | | 3 Everson Pl | | | Clifton | NJ | 07013 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marie Lucchese | | | 732 Taft St North | | | Bellmore | NY | 11710 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marie Pierre | | | 213 Tremont Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marie Pierre | | | 137 East Park Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marie Pierre | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marie Pierre | | Petro Cohen et al | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Marilyn Reddington | 345 | | 70 Magnolia St | | | Belleville | NJ | 07109 | | $300,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marilyn Reddington | | Steven J Martino Esq | 247 Franklin Ave | | | Nutley | NJ | 07110 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marilynn Bartley | | | PO Box 2653 | | | Wilmington | DE | 19805 | | | General Unsecured | $156.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marina Vasquez | | | 55 North Trenton Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Marion Babich | 115 | Elan Wurtzel PC | 527 Old Country Rd | | | Plainview | NY | 11803 | | $1,000,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marion Babich | | Elan Wurtzel PC | 527 Old Country Rd | | | Plainview | NY | 11803 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marisol Martinez | | | 8 East Collins Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marisol Martinez | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritz Travel | | | 141 Market Pl Dr | Ste 106 | | Fairview Heights | IL | 62208 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritz Travel | | | 12906 th Ave | | | New York | NY | 10104 | | | General Unsecured | $10.11 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritz Travel Company | | | 2700 South Ninth St | | | St Louis | MO | 63118 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritz Travel Company | | | 12716 th Ave 6th flr | | | New York | NY | 10020 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritza Ortiz | | | 1013 Sewell Ave Apt F | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maritza Ortiz | | | 37 N Delancy Pl | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Maritza Ortiz | | DArcy Johnson Day | 3120 Fire Rd Ste 100 | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mark Bruner | | | 1508 Morris St | | | Philadelphia | PA | 19145 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Mark Cohen | | | 6336 Congress Ct | | | Bensalem | NJ | 19020 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Mark Cohen | | | 6336 Congress Ct | | | Bensalem | PA | 19020 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Mark Luber | 649 | c o Lewis R Bornstein Esq | 1236 Brace Rd Ste K | | | Cherry Hill | NJ | 08034 | | $241,800.00 | General Unsecured | | | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Mark Luber | 346 | c o Lewis R Bornstein Esq | 1236 Brace Rd Ste K | | | Cherry Hill | NJ | 08034 | | $241,800.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Mark Luber | | | PO Box 224 | | | Haverford | PA | 19041-0223 | | | General Unsecured | $21,800.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Markertek Video Supply | | | 4 High St | Box 397 | | Saugerties | NY | 12477 | | | General Unsecured | $345.06 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Markoz Misakyants | | | 652 New Drop Ln | | | Staten Island | NY | 10306 | | | General Unsecured | $42.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marlies Palazzolo | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $1,523.26 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Marsha Lloyd | | | 104 University Blvd | | | Glassboro | NJ | 08028 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marsha Maffiore | | | 413 Harrier Dr | | | Monroe Township | NJ | 08831 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Marsha Maffiore | | Shamy Shipers & Lonski | 251 Livinston Ave | | | New Brunswick | NJ | 08901 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Marsha Maffiore and Frank Maffiore | 438 | c o Shamy Shipers & Lonski PC | 251 Livingston Ave | | | New Brunswick | NJ | 08901 | | $47,500.00 | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Marsha Maffiore and Frank Maffiore | 437 | c o Shamy Shipers & Lonski PC | 251 Livingston Ave | | | New Brunswick | NJ | 08901 | | $47,500.00 | General Unsecured | | | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Marstan Hosiery Mills Inc | 336 | | 33 Mulberry St | | | Middletown | NY | 10940 | | $404.18 | General Unsecured | $404.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Martha Echevarria | | | 4826 Becknock Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Martha Echevarria | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Martha Kohr | | | 518 Pratt St | | | Hammonton | NJ | 08037 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Martha Kohr | | | 518 Pratt St | | | Hammonton | NJ | 08037 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Martha Kohr | | Fishman Littlefield & Fishman | 204 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Martha Kohr | | Louis J Kotlikoff Esq | 70 Tanner St | | | Haddonfield | NJ | 08033 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Martha Kramer | | | 1038 Martin Rd | | | West Henrietta | NY | 14586 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Martin Connallon | 362 | James Addonizio Esq | Rudnick Addonizio & Pappa | 25 Village Ct | | Hazlet | NJ | 07730 | | $100,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Martin Connallon | | | 5 Locust St | | | Keyport | NJ | 07735 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Marvin Galloway Bobbitt Jr | | | t/a M G Bobbitt Travel | 302 November Dr | | Durham | NC | 27712 | | | General Unsecured | $18,220.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary & Joseph Flynn | | | 840 Vincent St | | | Philadelphia | PA | 19111 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary & Joseph Flynn | | Daniel Breen Esq | Adams Renzi Law | 1601 Samson St | Ste 2C | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Angela Sena | | | 8424 Cotoneaster Dr | | | Elliott City | MD | 21043 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Angela Sena | | Gary F Piserchia Esq | Pkwy McCay | Three Greentree Centre | 7001 Lincoln Dr West PO Box 974 | Marlton | NJ | 08053-0974 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Mary Ann Ottis | 593 | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $750,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Ann Ottis | | | 103 North Chelsea Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Mary Annie Smith | 432 | Dereck C Scott Esq | 5 Yale Rd | | | Marlton | NJ | 08053 | | $25,000.00 | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Mary Annie Smith | 621 | Dereck C Scott | 5 Yale Rd | | | Marlton | NJ | 08053 | | $25,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Annie Smith | | | 2714 North Longwood St | | | Baltimore | MD | 21216 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Annie Smith | | Dereck C Scott | 5 Yale Rd | | | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Buckley | | | PO Box 992 | | | Smallwood | NY | 12778 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Fleming | | | 98 North Town St | | | Norwich | CT | 06360 | | | General Unsecured | $0.00 | F | C | U | D |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | Mary Flynn | 19 | c o Daniel Breen Esq | 1601 Sansom St Ste 2C | | | Philadelphia | PA | 19103 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Flynn | | | 840 St Vincent St | | | Philadelphia | PA | 19111 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Flynn | | Daniel C Breen | Stampone DAngelo Renzi & DiPiero | 500 Cottman Ave | | Cheltenham | PA | 19012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Frabbiele | | | 78 Sailfish Dr | | | Brigantine | NJ | 08203 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Frabbiele | | Alan B Epstein Esq | 1635 Market St | 7th Fl | | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Mary Frances Medolla | 578 | McAllister White | 2111 New Rd Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Frances Medolla | | | 1311 Harrison Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Frances Medolla | | | 18 Estella Ave | | | Dorothy | NJ | 08317 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Frances Medolla | | Perski & Wallach | 3325 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Jackson | | | 5203 Muth Ave | | | Baltimore | MD | 21207 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Jackson | | | 3509 Gelson Dr | | | Baltimore | MD | 21229 | | | General Unsecured | $224.28 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Jackson Group | | | 3509 Glenmore Ave | | | Baltimore | MD | 21206 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Jane Berghauser | | | 18 Craigville Rd | | | Goshen | NY | 10924 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Jane Berghauser | | Stephen Hunter Esq | 104 Main St | PO Box 808 | | Goshen | NY | 10924 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mary Nedder | | | 215 Mayflower Dr | | | Manchester | NH | 02104 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mary Rose Bailey | | | 145 Pacific Ave | | | Beachwood | NJ | 08722 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Maryland Unemployment Insurance | | | Fund | Office Of Unemployment Insurance | PO Box 17291 | Baltimore | MD | 21297-0365 | | | General Unsecured | $51.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Masque Publishing Inc | | | PO Box 631520 | | | Highland Ranch | CO | 80163-1520 | | | General Unsecured | $1,740.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Masterminds Inc | | | 6727 Delilah Rd | 2nd Fl | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $57,795.96 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Material Handling Supply Inc | | | PO Box 827043 | | | Philadelphia | PA | 19182-7043 | | | General Unsecured | $8,671.12 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Matthew Cichetti | | | PO Box 192 | | | Germantown | NY | 12526 | | $0.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Matthew Howard | | | 110 W Church St | | | Absecon | NJ | 08201 | | | General Unsecured | $7,200.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Maureen P Rumore | 231 | Anthony J Riposta Esq | 432 Ridge Rd | | | North Arlington | NJ | 07031-5315 | | $500,000.00 | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Maureen P Rumore | 393 | Anthony J Riposta Esq | 432 Ridge Rd | | | North Arlington | NJ | 07031-5315 | | $500,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Maureen P Rumore | | | 328 Travers Pl | | | Lyndhurst | NJ | 07071 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Maureen P Rumore | | Anthony J Riposta Esq | 432 Ridge Rd | | | North Arlington | NJ | 07031-5315 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Max Landsman | | | 43 Algonquin Ave | | | Oceanport | NJ | 07757-1601 | | | General Unsecured | $170.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Max Landsman Uniforms Inc | | | Festival Shopping Ctr | 3958 Black Horse Pike | | Mays Landing | NJ | 08330 | | | General Unsecured | $4,188.55 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | McAllister Hyberg | 402 | | 2111 New Rd | Ste 105 | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | McAllister Hyberg White Cohen | 573 | | 2111 New Rd | Ste 105 | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | McAllister Hyberg White Cohen | 575 | | 2111 New Rd Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | McAllister White | 577 | | 2111 New Rd Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | McAllister, Hyberg et al | 572 | | 2111 New Rd | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | McCarter Coach | | | 2569 Darlington Rd | | | Beaver Falls | PA | 15010 | | | General Unsecured | $100.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | McCollisters Transportation | | | System Inc | PO Box 822685 | | Philadelphia | PA | 19182-2685 | | | General Unsecured | $5,813.81 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Media & Marketing Group | | | 535 Route 38 | 4 th Fl | | Cherry Hill | NJ | 08002 | | | General Unsecured | $24,757.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Media Systems Supplies Inc | | | 5645 Cheviot Rd | | | Cincinnati | OH | 45247 | | | General Unsecured | $2,026.32 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Melania Raffaele | 195 | | 399 A Eagle Ln | | | Apollo | PA | 15613 | | UNLIQUIDATED | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Melissa Baralt | | | 280 Illinois Ave | | | Patterson | NJ | 07503 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Melissa Baralt | | Paul Fernandez Esq | 630 Park Ave | | | Paterson | NJ | 07504 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Melissa Birdsall | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $1,238.03 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Melissa Caton | | | 888 State Route 23 | | | Sussex | NJ | 07461 | | | General Unsecured | $342.00 | F | | | |
| 05/15/2009 | Adamar of NJ in Liquidation, LLC | Melissa Maki | 39 | The Epstein Law Firm | 340 West Passaic St | | | Rochelle Park | NJ | 07662 | | $15,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Melissa Maki | | | 6 Raven Rd | | | Montvale | NJ | 07645 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Melissa Maki | | Barry D Epstein Esq | 340 West Passaic St | | | Rochelle Park | NJ | 07662 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Melissa Shaddows | | | 803 Lagoon Dr | | | Margate | NJ | 08201 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Melissa Zahnweh | 169 | Castellani Law Firm LLC | 450 Tilton Rd Ste 245 | | | Northfield | NJ | 08225 | | $50,000.00 | General Unsecured | | | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Melissa Zahnweh | 176 | Castellani Law Firm LLC | 450 Tilton Rd Ste 245 | | | Northfield | NJ | 08225 | | $50,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Mercedes Carrafiello | | | 148 Torrey Pines Dr | | | Toms River | NJ | 08757 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mercedes Diaz | | | 717 North 3rd St | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Mercedes Diaz | | David B Fox Esq | 116 Black Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Metropolitan Travel Services | | | 4520 Old Columbia Pike | | | Annandale | VA | 22003 | | | General Unsecured | $16.84 | F | | | |
| | Adamar of NJ in Liquidation, LLC | MHS Lift | | | PO Box 827043 | | | Philadelphia | PA | 19182-7043 | | | General Unsecured | $586.04 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Bascom | | | 25 Neptune Blvd | | | Neptune | NJ | 07753 | | | General Unsecured | $624.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Berezein | | | 3100 Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Canberg | | | 14 Neptune Rd | | | Toms River | NJ | 08753 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Michael Coholan | 54 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Coholan | | | 128 Crescent Rd | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Michael Coholan | | | 128 Crescent Rd | | | Ocean City | NJ | 08226 | | | General Unsecured | $0.00 | F | C | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Michael Coholan | | Console Law Offices | 525 Locust St | 9th Fl | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Coholan | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Collette | | | 406 Anthony Ln | | | Absecon | NJ | 08201 | | | General Unsecured | $3,992.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Gensberg | | | 2435 Haring St Apt 6A | | | Brooklyn | NY | 11235 | | | General Unsecured | $0.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Michael Imperatrice | 50 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Imperatrice | | | 338 Cos Cob Dr | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Imperatrice | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael J Read | | | d/b/a Read Travel | 24 Commodore Ave | | Tonawanda | NY | 14150 | | | General Unsecured | $419.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Michael Mazzone | 47 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Mazzone | | | 5268 South Carolina St | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Mazzone | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael McCue | | | 9101 Shore Rd | | | Brooklyn | NY | 11209 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Omeara | | | 3150 Baltimore Blvd | | | Finksburg | MD | 21048 | | | General Unsecured | $15,700.00 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Michael Pender, Esq | 189 | Targan & Pender | 1 New York Ave | Ste 212 | | Atlantic City | NJ | 08401 | | $500,000.00 | General Unsecured | | | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Michael Pilieri | 64 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | | | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Michael Pilieri | 223 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Pilieri | | | PO Box 2193 | | | Ventnor City | NJ | 08406 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael Porto | | | 213 Poplar St | | | Turnersville | NJ | 08012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michael W Smallwood | | | 113 N Burgee Dr | | | Little Egg Harbor Twp | NJ | 08087 | | | General Unsecured | $4,081.00 | F | | | |
| 06/10/2009 | Adamar of NJ in Liquidation, LLC | Michelle A Schiffman | 328 | Segal and Burns PA | 71 N Main St | | | Medford | NJ | 08055 | | $1,000,000.00 | General Unsecured | | | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Michelle A Schiffman | 185 | Segal and Burns PA | 71 N Main St | | | Medford | NJ | 08055 | | $1,000,000.00 | General Unsecured | | | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Michelle A Schiffman | 335 | Segal and Burns PA | 71 N Main St | | | Medford | NJ | 08055 | | $1,000,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Cahill | | | 617 Pkwy Dr | | | Fairless Hills | PA | 19030 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Grainger Simpson | | | 144 Jennings Rd | | | Manahawkin | NJ | 08050 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Grainger Simpson | | Press & Taglialatella | 23 E Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle P Baumann | | | 162 44 98th St | | | Howard Beach | NY | 11414 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Pointer | | | 21 South New York Ave | | | Trenton | NJ | 07231 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Robb | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $60.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Schiffman | | | 24 Pitney St | | | West Orange | NJ | 07052 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Schiffman | | Robert I Segal Esq | Segal & Burns | 71 North Main St | | Medford | NJ | 08055 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Simmons | | | Boston Ct Apt C8 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Michelle Swisher | | | 202 Downer Ave | | | Mantoloking | NJ | 08738 | | | General Unsecured | $164.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Micro Systems Inc | | | 7031 Columbia Gateway Dr | | | Columbia | MD | 21046 | | | General Unsecured | $4,197.60 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Micrographic Computer Services | | | 1 East Trenton Ave PO Box 703 | | | Morrisville | PA | 19067 | | | General Unsecured | $401.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mid Atlantic Newspaper Service | | | 3899 N Front St | | | Harrisburg | PA | 17110 | | | General Unsecured | $194,490.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Midatlantic Events Magazine | | | Tri State | 1800 Byberry Rd Ste 901 | | Huntingdon Valley | PA | 19006 | | | General Unsecured | $8,735.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Midlantic Jet Charters Inc | | | A C International Airport | Ste 112 | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $3,298.96 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Mildred Jacque | 323 | | 608 Suburban Ct | | | Rochester | NY | 14620 | | BLANK | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mildren Benoit | | | 15 Brimfield Rd | | | Holland | MA | 01521-3011 | | | General Unsecured | $0.00 | F | | | |

Case 09-20711-JHW    Doc 1147-3    Filed 04/28/11    Entered 04/28/11 19:33:43    Desc
EXHIBIT B - Part 1 (cont'd)
Proposed Order Pursuant to Sections 1112(b), 105(a) and 305(a) of the Bankruptcy    Page 150 of 169

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Mildren Benoit | | Richard L Press Esq | 23 East Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mille Renna | | | 251 42 Van Zandt Ave | | | Little Neck | NY | 11362 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Mille Renna | | Edward T Rogan | Rogan & Associates | 125 State St | | Hackensack | NJ | 07601 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Miller Truck Rentals | | | PO Box 619 | | | Lumberton | NJ | 08048 | | | General Unsecured | $103.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Milner Marketing Corp | | | 2002 Renaissance Blvd Ste 230 | | | King of Prussia | PA | 19406 | | | General Unsecured | $18,926.69 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Mindy Saltzman | | | 302 King St | | | North Bellmore | NY | 11710 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Mindy Saltzman | | Alan B Hodish | 666 Old Country Rd | | | Garden City | NY | 11530 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Minh Huynh | | | 15 Knight Cir | | | Newburgh | NY | 12550 | | | General Unsecured | $75.26 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Minnick Randall | | | 341 Post Blvd | | | Dover | DE | 19904 | | | General Unsecured | $34.20 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Minos Bake Shop | 166 | | 106 West Black Horse Pike | | | Pleasantville | NJ | 08232 | | $2,940.06 | General Unsecured | $2,826.19 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Minos Bake Shop | 167 | | 106 West Black Horse Pike | | | Pleasantville | NJ | 08232 | | $2,114.44 | General Unsecured | | | | | |
| 07/01/2009 | Adamar of NJ in Liquidation, LLC | Mirta Sanchez | 70 | | 274 Heather Ct | | | Egg Harbor Township | NJ | 08234 | | $100,000.00 | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Mirta Sanchez | | Dilazzero & Hernandez | 109 S Main St | | | Vineland | NJ | 08360 | | | General Unsecured | $0.00 | F | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | MKG Sales Associates | 263 | | 130 Miller Rd | | | Medford | NJ | 08055 | | $1,516.53 | General Unsecured | $448.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | MN Child Support Payment Ctr | | | PO Box 64306 | | | St Paul | MN | 55164 | | | General Unsecured | $115.58 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Modern Handling Equipment Co | | | PO Box 8500 | | | Philadelphia | PA | 19178 | | | General Unsecured | $314.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Modernfold/Styles Inc | | | 1128 South Cornell Ave | | | Cherry Hill | NJ | 08002 | | | General Unsecured | $6,278.62 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Monarch Towel Co Inc | 57 | | 737 Courtlandt St | | | Perth Amboy | NJ | 08861 | | $2,227.71 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Monarch Towel Company Inc | | | 737 Cortlandt St | | | Perth Amboy | NJ | 08861 | | | General Unsecured | $3,505.71 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Monmouth Entertainment Inc | | | 349 Route 9 South | | | Manalapan | NJ | 07726 | | | General Unsecured | $2,550.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | More Than Meets The Eye Tourin | | | 1990 South Bundy Dr | Ste 600 | | Los Angeles | CA | 90025 | | | General Unsecured | $209,240.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Morowitz & Company LLC | | | & Morowitz LLC | 248 S New York Rd | | Galloway Twp | NJ | 08205 | | | General Unsecured | $61,717.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | MPI/NJ Chapter | | | 4 Emerald Dr | | | Morganville | NJ | 07751 | | | General Unsecured | $9,506.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | MPIGNY | | | 7 Fox Run Rd | Attn Kathy Stapleton | | Briar Cliff | NY | 10510 | | | General Unsecured | $1,150.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | MSC Industrial Supply | | | 75 Maxess Rd | | | Melville | NY | 11747 | | | General Unsecured | $97.68 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Multiflow Industries | | | 1434 County Line Rd | | | Huntingdon Valley | PA | 19006 | | | General Unsecured | $579.60 | F | | | |
| 06/18/2009 | Adamar of NJ in Liquidation, LLC | Myrna Delarosa | 154 | Lars Hyberg Esq | 2111 New Rd | Ste 105 | Executive Plz | Northfield | NJ | 08225 | | $60,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Myrna Delarosa | | | 9303 Messina Dr | | | Fort Washington | MD | 20744 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | N A M E Attractions | | | 317 Gull Cove | | | Brigantine | NJ | 08203 | | | General Unsecured | $45,843.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N C Child Support Centralized | | | Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | | General Unsecured | $140.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J AISC | | | PO Box 4850 | | | Trenton | NJ | 08650 | | | General Unsecured | $347.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Baking Corp | | | PO Box 24101 | | | Jersey City | NJ | 07304 | | | General Unsecured | $9,021.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Family Support Payment Center | | | CN 4880 | | | Trenton | NJ | 08650 | | | General Unsecured | $32,310.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Higher Education Assistance | | | PO Box 529 | | | Newark | NJ | 07101-0529 | | | General Unsecured | $705.08 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Letter Carriers | | | PO Box 1053 | Branch 267 | | Meadville | PA | 16335-7053 | | | General Unsecured | $210.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Transit | | | PO Box 1549 | | | Newark | NJ | 07101-1549 | | | General Unsecured | $6,245.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | N J Water Company | | | PO Box 371331 | | | Pittsburgh | PA | 15250-7331 | | | General Unsecured | $1,481.05 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nailco Salon Marketplace | | | 23200 Haggerty RD | | | Farmington Hills | MI | 48335 | | | General Unsecured | $1,120.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nancy Croce | | | 925 Oronoke Rd Unit 19A | | | Waterbury | CT | 06708 | | | General Unsecured | $0.00 | F | U | U | U |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Nancy Dacumos | | | 352 nd St | | | Manchester | NJ | 08759 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Natalie Gordon | | | PO Box 991 | | | Winston Salem | NC | 27102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natalie Gordon | | James J Carroll III Esq | The Carroll Law Firm | 1 North New York Ave | Ste 39 | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | National City Commercial Capital Company LLC | 524 | Lisa M Moore VP | 995 Dalton Ave | | | Cincinnati | OH | 45203 | | $362.67 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | National City Commercial Capital Company LLC | 523 | Lisa M Moore VP | 995 Dalton Ave | | | Cincinnati | OH | 45203 | | $2,200.82 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | National City Commercial Capital Company LLC | 522 | Lisa M Moore VP | 995 Dalton Ave | | | Cincinnati | OH | 45203 | | $202.25 | General Unsecured | | | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | National City Commercial Capital Company LLC | 521 | Lisa M Moore VP | 995 Dalton Ave | | | Cincinnati | OH | 45203 | | $1,252.95 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | National Credit | | | 2240 Sunset Blvd | | | San Diego | CA | 92013 | | | General Unsecured | $1,063.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natl Air Filters Service Co | | | Of NJ Inc | 325 Washington Ave Po Box 6600 | | Carlstadt | NJ | 07072 | | | General Unsecured | $2,094.08 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natl Appraisal & Adjustment | | | Service | 1250 Germantown Pike Ste 105 | | Plymouth Meeting | PA | 19462 | | | General Unsecured | $95.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natl Assoc of Catering Executive | | | 5565 Sterrett Pl ste 328 | | | Columbia | MD | 21044 | | | General Unsecured | $1,035.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natl Bedding Co LLC T/A | | | Serta Mattress Co | 12706 Collections Ctr Dr | | Chicago | IL | 60693 | | | General Unsecured | $3,348.03 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Natl Multiple Sclerosis Society | | | 1 Reed St No 200 | | | Philadelphia | PA | 19147-5593 | | | General Unsecured | $100.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Navigant International Boston | | | 40 Broad St | | | Boston | MA | 02210 | | | General Unsecured | $11.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Navigant International/North | | | 32 Market Ave S W | | | Grand Rapids | MI | 49503 | | | General Unsecured | $7.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Navigant Iternational/North | | | 1 State Fram Plz sc 1 | | | Bloomington | IL | 61710 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Naylor Publishing | | | PO Box 847865 | | | Dallas | TX | 75284-7865 | | | General Unsecured | $365.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Neha Parikh | | | 6 Paceview Dr | | | Howell | NJ | 07731 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Nella Khanis | | | 169 15 356th Ave | | | Flushing | NY | 11358 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Netchert Dineen Hillmann | | | 294 Harrington Ave Ste 2 | | | Closter | NJ | 07624-1712 | | | General Unsecured | $1,100.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | New Airways.com | | | 5 1 5th Ave Ste 611 | | | New York | NY | 10017 | | | General Unsecured | $10.99 | F | | | |
| | Adamar of NJ in Liquidation, LLC | New Fortune Travel & Transport | | | 620513 Ave Ste No 1 | | | Brooklyn | NY | 11219 | | | General Unsecured | $107,320.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | New Jersey Automobile Club | | | 495 Prospect Ave | | | West Orange | NJ | 07052 | | | General Unsecured | $88.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Newmarket International Inc | | | PO Box 845707 | | | Boston | MA | 02284-5707 | | | General Unsecured | $11,664.57 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Newmarket International, Inc | 331 | | 75 New Hampshire Ave | | | Portsmouth | NH | 03801 | | $3,888.25 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Nexion Inc | | | 1 East Kirkwood Ste E1 500 | | | South Lake | TX | 76092 | | | General Unsecured | $11.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nextel Communications | | | PO Box 17621 | | | Baltimore | MD | 21297-1621 | | | General Unsecured | $3,334.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nicholas C Tibbitt | | | 407 North Annapolis Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Nicholas C Tibbitt | | Paul R DAmato Esq | 401 New Rd | Ste 103 | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Nicholas Shegda | 411 | | 84 Courtright St | | | Plains | PA | 18705 | | $2,653.80 | General Unsecured | | | | | |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Nicola A Dyce | 102 | Joseph Massood Esq | 50 Packanack Rd | | | Wayne | NJ | 07470-6663 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Nicola A Dyce | | | 387 Chestnut St | | | Brooklyn | NY | 11208 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Nicola A Dyce | | Joseph Massood Esq | 50 Packanack Rd | | | Wayne | NJ | 07470-6663 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nilda DAllesandro | | | 45 Robert Best Rd | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | U |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Nina Dellaragione | 58 | Randall L Tranger | Mallon Santora & Tranger | 86 Court St | | Freehold | NJ | 07728 | | BLANK | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Nina Dellaragione | | | 340 Rancocas Dr | | | Brick | NJ | 08724 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Nina Weldon | | | 219 64 75th St | | | Bayside | NY | 11364 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Nirixaben Patel | | | 2834 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Nita Ornstein | 516 | Jeffrey S Intravatola | 40 Patterson St | PO Box 480 | | New Brunswick | NJ | 08903 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Nita Ornstein | | | 37 Beverly Rd | | | Livingston | NJ | 07039 | | $0.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | NJ Regional Council of Carpenters | | | Local Union 623 | 26 South New York Ave | | Atlantic City | NJ | 08401 | | $36,102.98 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | NJ Self Insured Guaranty Association | | | 475 Wall St | | | Princeton | NJ | 08540 | | $3,800.00 | General Unsecured | | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Noel Ramos | 405 | Reynolds & Schieffler LLC | 1200 Mill Rd Ste C | | | Northfield | NJ | 08225 | | $300,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Noel Ramos | | | 2521 Centennial Ave | Apt 2 | | Atlantic City | NJ | 08401 | | $0.00 | General Unsecured | $0.00 | F | | | |
| 06/25/2009 | Adamar of NJ in Liquidation, LLC | Noel Sanchez | 146 | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $500,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Noel Sanchez | | | 822 Woodland Ave | | | Pleasantville | NJ | 08232 | | $0.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Northeast Lock Corp | | | 48 Oak St | | | Clifton | NJ | 07014 | | $6,678.46 | General Unsecured | | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Nowell, Amoroso, Klein, Bierman, PA | 431 | | 115 Polifly Rd | | | Hackensack | NJ | 07601 | | $16,975.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | NU Games LLC | | | 57 Bayside Ct | | | Margate | NJ | 08402 | | $500.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | NYSCSPC | | | PO Box 15363 | | | Albany | NY | 12212-5363 | | $429.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Office Basics | | | 22 Creek Cir | | | Marcus Hook | PA | 19061 | | $2,354.01 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Oil Lamp Service Inc | | | PO Box 693 | | | Kimberton | PA | 19442 | | $197.07 | General Unsecured | | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Olamae Nikituk | 648 | | 2475 McNeilly Rd | | | Pittsburgh | PA | 15226 | | $140.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Old Farmers Almanac | | | c/o Frank Was | 732 Jane Dr | | Franklin Lakes | NJ | 07417 | | $8,943.18 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Old Farmers Almanac | | Felenstein Was & Associates | 47 East 77th St | Ste 205 | | New York | NY | 10021 | | $0.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Olga Garcia | | | 118 Pleasant Ave | | | Pleasantville | NJ | 08232 | | $0.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Olga Garcia | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | $0.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Oteris Bakery | | | 4919 N 5th St | | | Philadelphia | PA | 19120 | | $10,215.72 | General Unsecured | | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | 209 | Attn Treasury Services T Wiafe | 1 Farm Springs | 3rd Fl | | Farmington | CT | 06032 | | $173,625.53 | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | 587 | Mayfield Turner Omara Donnelly & McBride PC | 2201 Rte 28 Ste 300 | | | Cherry Hill | NJ | 08002 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | 586 | Mayfield Turner Omara Donnelly & McBride PC | 2201 Rte 28 Ste 300 | | | Cherry Hill | NJ | 08002 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | 403 | Mayfield Turner Omara Donnelly & McBride PC | 2201 Rte 28 Ste 300 | | | Cherry Hill | NJ | 08002 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | 399 | Mayfield Turner Omara Donnelly & McBride PC | 2201 Rte 28 Ste 300 | | | Cherry Hill | NJ | 08002 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Otis Elevator Company | | | Attn Richard Hagendorf | 30 Twosome Dr Ste 4 | | Moorestown | NJ | 08057 | | $28,953.38 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | P F Changs China Bistro Inc | | | 7676 E Pinnacle Peak Rd | | | Scottsdale | AZ | 85255 | | $19,543.56 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | P F Maccarone, III | | | 5 Astro Ct | | | Holtsville | NY | 11742 | | $0.00 | General Unsecured | | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | PA SCDU | | | PO Box 69112 | | | Harrisburg | PA | 17106-9112 | | $621.18 | General Unsecured | | F | | | |
| 06/30/2009 | Adamar of NJ in Liquidation, LLC | Paige Coppola | 338 | | 33 Bucknell Rd | | | Parlin | NJ | 08859 | | $269.00 | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Painters & Allied Trades District | | | Council 711 | 2116 Ocean Heights Ave | | Egg Harbor Township | NJ | 08234 | | $15,102.04 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pamela James | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | $149.65 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pamela Woods | | | PO Box 2653 | | | Wilmington | DE | 19805 | | $156.20 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paris Gourmet of New York | | | PO Box 36242 | | | Newark | NJ | 07188-6242 | | $1,260.34 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Park Electric Motor Company | | | 1413 Marmora Ave | | | Atlantic City | NJ | 08401 | | $3,859.93 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pasquale Severino | | | 830 Washington St | | | Hoboken | NJ | 07030 | | $0.00 | General Unsecured | | F | C | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Patric OBrien | 51 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia A Laveglia | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | $295.78 | General Unsecured | | F | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Patricia and James Regan | 210 | Maybruch & Zapcic LLC | 61 Village Court | | | Hazlet | NJ | 07730 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia Ann Griffin | | | 20 Columbia St | | | Chicopee | MA | 01020 | | $0.00 | General Unsecured | $0.00 | F | C | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Patricia Ann Griffin | | Sean Andrew Murphy Esq | 340 North Lansdowne Ave | | | Lansdowne | PA | 19050 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia Cook | | | 242 Fairview Cir | | | Middle Island | NY | 11953 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patricia Ferrier | | | 517 Northern Pkwy | | | Uniondale | NY | 11513 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patricia Lambert | | | 1706 Buttonwood Ave | | | Toms River | NJ | 08755 | | | General Unsecured | $0.00 | F | U | U | D |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | Patricia Lewis | 18 | Dennis E Block Esq | Washington Professional Campus | 900 Route 168 Ste B3 | | Turnersville | NJ | 08012 | | $75,000.00 | General Unsecured | | | | | |
| 06/25/2009 | Adamar of NJ in Liquidation, LLC | Patricia Lewis | 156 | Dennis E Block | Washington Professional Campus | 900 Route 168 Ste B03 | | Turnersville | NJ | 08012 | | $75,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia Lewis | | | 13 David St | | | Frederica | DE | 19946 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patricia Lewis | | Dennis E Block | Washington Professional Campus | 900 Route 168 Ste B03 | | Turnersville | NJ | 08012 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia Mandara | | | 95 Ravenwood Blvd | | | Barnegat | NJ | 08005 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patricia Regan | | | 66 Frances Pl | | | Keansburg | NJ | 07734 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patricia Regan | | Maybruch & Zapcic | 61 Village Ct | PO Box 383 | | Hazlet | NJ | 07730 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patricia Rudolph | | | 1568 Annapolis Dr | | | Glen Burnie | MD | 21060 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Patricia Russell | 141 | | 1573 Washington Ct | | | Mays Landing | NJ | 08330 | | $250,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patrick Colecchio | | | 2 South Hartford Ave | Apt C | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patrick Fahy | | | 532 West Herschel St | | | Egg Harbor City | NJ | 08215 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patrick Fahy | | Press & Taglialatella | 23 E Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patrick OBrien | | | 136 Country Ln | | | Sicklerville | NJ | 08081 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patrick OBrien | | | 136 Country Ln | | | Sicklerville | NJ | 08081 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Patrick OBrien | | Console Law Offices | 525 Locust St | 9th Fl | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patrick OBrien | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patrick Townsend & Assoc Inc | | | 406 Legion Way SE Ste 300 | | | Olympia | WA | 98501 | | | General Unsecured | $3,850.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Patriot Gaming & Electronics | | | 217 N Lindberg St | | | Griffith | IN | 46319 | | | General Unsecured | $415.58 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Calcagno | | | 9 Empire Cir | | | Slingerlands | NY | 12159 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Paul Calcagno | | | 3610 Gardens Pkwy | | | Palm Beach Gardens | FL | 33410 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Calcagno | | | Rt 81 Box 57A | | | West Coxsackie | NY | 12192 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul David Warthen | | | 126 Waterland Way | | | Frederick | MD | 21702 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Paul De Robertis | | | 87 East Joseph St | | | Moonachie | NJ | 07074 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Paul Ferguson | | | PO Box 3452 | | | Farmingdale | NY | 11735 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Paul Ferguson | | Keith E Zaid | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Kutney | | | 1020 South Second St | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Paul Kutney | | Gerald Batt Esq | 110 N Sixth St | PO Box 729 | | Vineland | NJ | 08362-0729 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Retail | | | 2801 Pacific Ave | Ste 222 | | Atlantic City | NJ | 08401 | | | General Unsecured | $2,291.97 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Retail t/a Salsa Shoes | | | Salsa Shoes Store No 222B | The Quarter at Tropicana | 2801 Pacific Ave | Atlantic City | NJ | 08401 | | | General Unsecured | $809.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paul Retail, LLC t/a Barrons Gentleman | | | Barrons Gentleman Store No 212 | The Quarter at Tropicana | 2801 Pacific Ave | Atlantic City | NJ | 08401 | | | General Unsecured | $2,222.75 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Paulette Bethel | | | 3210 Calydon Ct | | | Fort Washington | MD | 20744 | | | General Unsecured | $0.00 | F | U | U | D |
| 05/21/2009 | Adamar of NJ in Liquidation, LLC | PC Mal Inc a Delaware Corporation | 4 | Jeffrey M Galen Esq | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | | $5,927.02 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | PC Mall d/b/a Creative Compute | | | 2555 West 190th St | | | Torrance | CA | 90504 | | | General Unsecured | $2,291.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | PC S Technologies | | | 4250 Wissahickon Ave | | | Philadelphia | PA | 19129 | | | General Unsecured | $9,397.76 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pearl Ashley | | | 58 42 246 Cresent | | | Douglaston | NY | 11362 | | | General Unsecured | $0.00 | F | U | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Penna Bus Association | | | 4405 North Front St | | | Harrisburg | PA | 17110 | | | General Unsecured | $450.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pepco Energy Services Inc | | | PO Box 75607 | | | Baltimore | MD | 21275-5607 | | | General Unsecured | $237,870.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Perkiomen Motorcoach LLC | | | 875 Main St | | | Pennsburg | PA | 18073 | | | General Unsecured | $11,865.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Peter Fresulone | | | 574 Valley St | | | Maplewood | NJ | 07040 | | | General Unsecured | $522.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Peter Mcclearie | | | 556 Tinton Ave | | | Tinton Falls | NJ | 07724 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Peter Palmer | | | 20 Grove St | | | Somerville | NJ | 08876-2306 | | | General Unsecured | $187.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Peter Spalutto | | | 1620 N Ocean Blvd | Ste 106 | | Pompano Beach | FL | 33062 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Peter Spalutto | | Anthony Brady Esq | 1 Rose Ave | | | Maple Shade | NJ | 08052-3317 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Peyara Begum | | | 2506 Arctic Ave 3rd Fl | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Peyara Begum | | | 226 N Arizona Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Peyara Begum | | David B Fox Esq | 116 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Peyara Begum | | David B Fox Esq | 116 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phila Coca Cola Bottling Co | | | PO Box 8500 S 2735 | | | Philadelphia | PA | 19178-2735 | | | General Unsecured | $63,930.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phila Life Insurance Co | | | PO Box 1963 | | | Carmel | IN | 46032-4963 | | | General Unsecured | $202.12 | F | | | |
| 07/20/2009 | Adamar of NJ in Liquidation, LLC | Philip Rosenau Co Inc | 609 | | 750 Jacksonville Rd | | | Warminster | PA | 18974 | | $8,536.92 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Philip Rosenau Co Inc | | | 750 Jacksonville Rd | | | Warminster | PA | 18974 | | | General Unsecured | $9,234.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phillip S Van Embden PC | | | Attorney At Law | 900 E Pine St Po Box 863 | | Millville | NJ | 08332 | | | General Unsecured | $7,467.78 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phillip Steinberg | | | 1027 Sequoia Ln | | | Fort Lauderdale | FL | 33327-1711 | | | General Unsecured | $259.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phillip Wilk | | | PO Box 900 | | | Morristown | NJ | 07963-0900 | | | General Unsecured | $450.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Photographics Photography | | | PO Box 487 | | | Linwood | NJ | 08221 | | | General Unsecured | $839.41 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Photographics Photography | | | Attn Tom Briglia | PO Box 487 | | Linwood | NJ | 08221 | | | General Unsecured | $935.71 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Phyllis Valentino | 525 | Law Office of Conrad J Benedetto | 1615 S Broad St | | | Philadelphia | PA | 19148 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Phyllis Valentino | | | 2622 Carlisle St | | | Philadelphia | PA | 19145 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Phyllis Valentino | | Conrad J Bernedetto Esq | 403 E Miami Ave | | | Wildwood | NJ | 08260 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phyllis Valentino | | Conrad J Bernedetto Esq | 1 Greentree Ctr | | | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Phyllis Zwillman | 500 | Steven Schepps Esq | Gordon & Gordon | 505 Morris Ave | | Springfield | NJ | 07081 | | $250,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Phyllis Zwillman | | | 307 Park Pl | | | Springfield | NJ | 07081 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | PIC Travel Inc | | | 1112 East Copeland Rd | Ste 210 | | Arlington | TX | 76011 | | | General Unsecured | $27.54 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pioneer Credit Recovery | | | PO Box 157 | | | Arcade | NY | 14009 | | | General Unsecured | $261.78 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pitney Bowes | | | PO Box 856390 | | | Louisville | KY | 40285-6390 | | | General Unsecured | $8,971.65 | F | | | |
| | Adamar of NJ in Liquidation, LLC | PM Squared Travel Inc | | | 715 th Ave 10th Fl | | | New York | NY | 10003 | | | General Unsecured | $90.96 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Portovino LLC | | | 43 Ct St | Ste 910 | | Buffalo | NY | 14202 | | | General Unsecured | $1,161.96 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Postmaster Of Bellmawr | | | 2349 Haddonfield Rd | | | Pennsauken | NJ | 08110 | | | General Unsecured | $30,392.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pre Paid Legal Services Inc | | | PO Box 2629 | | | Ada | OK | 74820-2629 | | | General Unsecured | $438.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Preferred Coffee II LLC | | | 2831 Brighton Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $23,146.28 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Preferred Coffee II, LLC t/a Starbuck | | | 905 West Sproul Rd | | | Springfield | PA | 19064 | | | General Unsecured | $3,998.40 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Prestige Resorts & | | | 700 East Lake St Ste 200 | | | Wayzata | MN | 55391 | | | General Unsecured | $1,486.30 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Print Art | | | 6726 Delilah Rd | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $40,163.60 | F | | | |
| 06/10/2009 | Adamar of NJ in Liquidation, LLC | Print Solutions Plus | 342 | | 1635 S Orchard Rd | | | Vineland | NJ | 08360 | | $8,987.31 | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Print Solutions Plus Inc | 172 | | 1635 So Orchard Rd | | | Vineland | NJ | 08360 | | $3,678.76 | General Unsecured | $13,098.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pro Specialties Group Inc | | | 8295 Aero Pl Ste 260 | | | San Diego | CA | 92123 | | | General Unsecured | $111,643.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Pro Travel Internatl Inc | | | 10 East 53rd 21st flr | | | New York | NY | 10022 | | | General Unsecured | $20.22 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Process Technologies Inc | | | 619 R Franklin St | | | West Reading | PA | 19611 | | | General Unsecured | $451.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Professional Education Service | | | 8303 Sierra College Blvd | Suit 146 | | Roseville | CA | 95661 | | | General Unsecured | $355.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Progressive Gourmet Inc | | | PO Box 55598 | | | Boston | MA | 02205 | | | General Unsecured | $431.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Promenet Inc | | | 42 Broadway Ste 1639 | | | New York | NY | 10004 | | | General Unsecured | $9,122.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Providence AC Inc | | | 2832 Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $26,656.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Provident Life & Accident Ins | | | 2 North GBJ | 1 Fountain Square | | Chattanooga | TN | 37402 | | | General Unsecured | $4,061.59 | F | | | |
| | Adamar of NJ in Liquidation, LLC | PSX Inc | | | 708 Terminal Way | | | Kennett Square | PA | 19348 | | | General Unsecured | $1,717.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Quality Communications | | | 1985 Swarthmore Ave Ste 4 | | | Lakewood | NJ | 08701-4554 | | | General Unsecured | $11,062.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Quality Ribbon | | | 2428 Route 38 Ste 202 | | | Cherry Hill | NJ | 08002 | | | General Unsecured | $165.85 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Quanicka Robinson | | | 824 Bassett Dr | | | Hartsville | SC | 29550 | | | General Unsecured | $371.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | R & R Marketing LLC | | | 2900 E State St Ext | | | Trenton | NJ | 08619 | | | General Unsecured | $44,181.81 | F | | | |
| | Adamar of NJ in Liquidation, LLC | R C I Travel | | | 801 Royal Pkwy Ste 200 | | | Nashville | TN | 37214 | | | General Unsecured | $166.49 | F | | | |
| | Adamar of NJ in Liquidation, LLC | R J Graphics Inc | | | 206 Crown Point Rd | | | Thorofare | NJ | 08086 | | | General Unsecured | $25,894.40 | F | | | |
| | Adamar of NJ in Liquidation, LLC | RAC Fencing Inc | | | 6514 Black Horse Pike | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $150.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rachel Schrieter | | | 5701 Atlantic Ave | | | Wildwood Crest | NJ | 08260 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Rafael Baudet | | | 2045 Bogart Ave | | | Bronx | NY | 10462 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Rafel Cruz | 415 | | 822 Wesley Ave | | | Pleasantville | NJ | 08232 | | $50,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Rafferty Real Estate | | | 10 N California Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $175.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ramada New Jersey | | | 3930 Howard Hughes Pkwy | 4 th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $675,481.36 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Raman Khullar | | | 708 A Second Ave | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Raman Khullar | | David Long Esq | 1555 Zion Rd Ste 100 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Ramon Rodriguez | 544 | c o Nemergut & Duff Esqs | 217 Main St | | | Woodbridge | NJ | 07095 | | $150,000.00 | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Ramon Rodriguez | | Nemergot & Doff | 217 Main St | PO Box 1227 | | Woodbridge | NJ | 07095 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ramona Herring | | | PO Box 1326 | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Ramona Herring | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Randy Shotland | | | 1759 A Lexus | | | Merrick | NY | 11566 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Randy Shotland | | | 1759 A Lexus | | | Merrick | NY | 11566 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Raul Tejada | | | 4315 Winchester Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Raul Tejada | | David B Fox Esq | 116 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Reba Hoffner | | | 2801 Stanbridge St | | | Norristown | PA | 19401 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Rebecca Burt | | | 21 Cedar Crest | | | Bayville | NJ | 08721 | | | General Unsecured | $0.00 | F | U | U | D |
| | Adamar of NJ in Liquidation, LLC | Red Square NJ LLC | | | Tropicana Casino Space 202 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $16,159.09 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Reel Games Inc | | | 1501 NE 13th Ave | | | Fort Lauderdale | FL | 33304 | | | General Unsecured | $2,071.52 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Reeves Taylor | | c/o Evelynn S Caterson Esq | PO Box 1492 | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | U | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Reginal Smalls | 536 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Reginald Smalls | | | 565 Eggerts Crossing Rd | | | Trenton | NJ | 08638 | | | General Unsecured | $0.00 | F | U | U | D |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Reginald Smalls | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Renee Friedman | | | 19195 Mystic Pointe Dr | | | Miami | FL | 33180 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Resort SAI Motel LLC | | | 3001 Pacific Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $28,737.37 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Reta Stanley | | | 8790 Courtney Rd | | | Waldorf | MD | 20603 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Retha Roberts | | | 1 Bermuda Cir | | | Willingboro | NJ | 08046 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Reyna Bulnes | | Cornelius W Daniel III Esq | 2135 Bridge Ave | | | Point Pleasant Beach | NJ | 08742 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Reyna Bulnes | | | 106 Lake Placid Dr | | | Little Egg Harbor | NJ | 08087 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Reynolds & Scheffler | 410 | | 1200 Mill Rd | PO Box 718 | | Northfield | NJ | 08225 | | $30,000.00 | General Unsecured | | | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Reynolds & Schieffler LLC | 384 | | 1200 Mill Rd Ste C | | | Northfield | NJ | 08225 | | $10,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Rhode Island Novelty Co Inc | | | 9 Industrial Ln | | | Johnston | RI | 02919 | | | General Unsecured | $108.92 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rhonda Hart | | | 305 Mallard Ct | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rhonda Hart | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ri Ra Atlantic City LLC | | | Brighton & Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $9,674.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Richard Bosco | | | 93 Stonefence Rd | | | Naugatuck | CT | 06770 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Richard Bosco | | Michael Pender Esq | Targan & Pender | 1 New York Ave | Ste 212 | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | RICHARD C CLEMENT | 347 | | 2837 LENOX ST | | | TOMS RIVER | NJ | 08755 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Richard Chapman | | | 33 Shagbark Ave | | | Pleasant Valley | NY | 12569 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Richard Chapman | | Ernest L Harris Esq | 405 Robinson Ave | | | Newburgh | NY | 12550 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Richard Derry | | | 52 Cherokee Dr | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Richard Ednie, Jr | | | 22100 Aquasco Rd | | | Aquasco | MD | 20608 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Richard Hyams | | | 21 Fuller St | | | Dix Hills | NY | 11746 | | | General Unsecured | $0.00 | F | o | o | o |
| 05/28/2009 | Adamar of NJ in Liquidation, LLC | Richard L Press Esquire for Mildred Benoit & Ronald Benoit | 33 | Law Offices of Richard L Press & Associates LLC | 23 East Black Horse Pike | | | Pleasantville | NJ | 08232 | | $30,000.00 | General Unsecured | | | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Richard L Press Esquire for Mildred Benoit & Ronald Benoit | 327 | Law Offices of Richard L Press & Associates LLC | 23 East Black Horse Pike | | | Pleasantville | NJ | 08232 | | $30,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Richard Polk | | | 5657 Bushnell Campbell Rd | | | Kinsman | OH | 44428-9769 | | | General Unsecured | $98.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Risa Bernstein | | | 2776 East 66th St | | | Brooklyn | NY | 11234 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | River City Travel Inc | | | 10300 SW Greenburg Rd | Ste 230 | | Portland | OR | 97223 | | | General Unsecured | $124.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | RJ Graphics Inc | | | 206 Crown Point Rd | | | Thorofare | NJ | 08086 | | | General Unsecured | $901.66 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Cantello | | | 144 North Bergen Mills Rd | | | Monroe Twp | NJ | 08831 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Charshafian | | | 1 6 Adriatic Ave | | | Waretown | NJ | 08758 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Robert Fisher | 55 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Fisher | | | 224 West Revere Ave | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Robert Fisher | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Frank | | | 5917 Horrocks St | | | Philadelphia | PA | 19149 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Robert L Fields | 420 | Attn Thomas S Onder Esq | c o Stark & Stark PC | PO Box 5315 | | Princeton | NJ | 08543-5315 | | $1,000,000.00 | General Unsecured | | | | | |
| 07/15/2009 | Manchester Mall, Inc. | Robert L Fields | 439 | Attn Thomas S Onder Esq | c o Stark & Stark PC | PO Box 5315 | | Princeton | NJ | 08543-5315 | | $1,000,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Robert L Fields | | | c/o Bruce H Stern Esq | Starrk & Stark | 993 Lenox Dr Bldg 2 PO Box 5315 | Princeton | NJ | 08543 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Robert Lavita | | | 510 North Burghley Ave | | | Ventnor City | NJ | 08406 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Robert Lavita | | Hoffman Dimuzio | 25 Hunter St | | | Woodbury | NJ | 08096 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert M Yahnite | | | 36 Delaware Ave | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Robert Muno | 49 | William Barillari Esq | Bosco Bisignaw & Mascolo | 125 Half Mile Rd Ste 200 | | Red Bank | NJ | 07701 | | $300,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Muno | | | 141 Bath Ave | | | Staten Island | NY | 10305 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | Robert P Hertzog | 59 | James M Turner Jr Esq | 1719 Rittenhouse Square | | | Philadelphia | PA | 19103-6109 | | $50,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert P Hertzog | | | 3012 Susanna Dr | | | Sinking Springs | PA | 19608 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Polk | | | 124 Harmony Dr | | | Newark | DE | 19713 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Robert Schoch | | | 420 Washington St | | | Gibbstown | NJ | 08027-1029 | | | General Unsecured | $180.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Tomchak | | | 850 San Souchi Hwy | | | Wilkes Barre | PA | 18701 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Robert Toscano Sr | | | 4431 Winchester Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $99.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Walls | | | 112 Jackson Ave | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Robert Yahnite | 82 | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | | W/D | General Unsecured | | | | |
| | Adamar of NJ in Liquidation, LLC | Robert Yahnite | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Roberto Morales | 585 | Reynolds & Scheffler | 1200 Mill Rd | PO Box 718 | | Northfield | NJ | 08225 | | $300,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Roberto Morales | | | 440 West Reading Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Robinson Executive Travel | | | 800 South Mint St | | | Charlotte | NC | 28202 | | | General Unsecured | $139.27 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Robinson Martinez | | | 212 Floral Ave | | | Plainview | NY | 11803 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Robustelli Corp Services Ltd | | | 1 Corporate Dr Ste 105 | | | Shelton | CT | 06484 | | | General Unsecured | $51.03 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rocio Robalino | | | 235 Colonial Ct | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rocio Robalino | | Perskie & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | 227 | | 1442 C Mediterranean Ave | | | Atlantic City | NJ | 08401 | | BLANK | General Unsecured | | | | | |
| 06/26/2009 | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | 237 | | 1442C Mediterranean Ave | | | Atlantic City | NJ | 08401 | | BLANK | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | | 1442 C Mediterranean Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | Denafo & Walcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | | 2110 Mays Landing Rd | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | | 717 North 3rd St | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Romaualdo Alcantara | | David B Fox Esq | 116 White Horse Pike | | | Haddon Heights | NJ | 08035 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ron McCarthy | | | 79 Anchorage Ct | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ronald & Mildred Benoit | | | 15 Brimfield Rd | | | Holland | MA | 01521 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ronald & Mildred Benoit | | Richard L Press Esq | 23 East Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ronald Chacon | | | 32 Equestrian Rd | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ronald Kirby | | | 313 Kirkland Ave | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ronald Kirby | | Christopher Day | 3123 Atlantic Ave Ste 100 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ronald Mancini | | | 1726 South Eissinger St | | | Philadelphia | PA | 19148 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ronald Mancini | | Fred R Cohen Esq | Cohen DiPaul & Haber | 230 South Broad St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | Ronald P Goldfaden, Esq | 212 | | 1 Main St | | | Chatham | NJ | 07928-0924 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ronny Evans | | | 46 West 21st St | | | Manhattan | NY | 10010 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rosa Cabrera | | | 200 North Iowa Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rosa Chavez Osegueda | | | 3 North St Davids Pl | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rosa Chavez Osegueda | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Rosa Sanchez | | | 3005 Landmark Ct | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rosa Sanchez | | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rosanna Epstein | | | 635 Tuckahoe Rd | | | Vineland | NJ | 08360 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rosanna Epstein | | Christian P Stueben Esq | 2455 Lemoine Ave | | | Fort Lee | NJ | 07024 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rosanne Pyle | | | 125 Mail St | | | Bridgeport | NJ | 08014-9716 | | | General Unsecured | $230.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rose Grady | | | 1532 Chatham Dr | | | Toms River | NJ | 08753 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rose Sackawicz | | | 492 South Holly Ave | | | Absecon | NJ | 08201 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Rosenbluth Internatl | | | 1Becton Dr MC No 111 Blvd | | | Franklin Lakes | NJ | 07417 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rosenbluth Internatl | | | M and T Bank 1 | Fountain Plz 2 | | Buffalo | NY | 14203 | | | General Unsecured | $11.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rowan Reyes | | | 34 Bayberry Rd | | | Ewing | NJ | 08610 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Rowan Reyes and Ramos Reyes Her Husband | 149 | Rowan Reyes | Thaddens P Mikulski Jr | 365 White Horse Ave | | Hamilton | NJ | 08610 | | $250,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Rowan Tumosa Leverich | | | 10 Farm Ln | | | Eatontown | NJ | 07724 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Roxanne Mazzagatti | | | 694 North 3rd St | | | Hammonton | NJ | 08037 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Roxanne Mazzagatti | | Press & Taglialatella | 23 E Black Horse Pike | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Roy Riggitano | | | 182 Market St | | | Elmwood Park | NJ | 07407 | | | General Unsecured | $348.00 | F | | | |
| 06/24/2009 | Adamar of NJ in Liquidation, LLC | RTP Environmental Associates | 348 | | 239 Rte 22 | | | Green Brook | NJ | 08812 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | RTP Environmental Associates | | | 239 Rte 22 | | | Green Brook | NJ | 08812 | | | General Unsecured | $439.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ruby Johnson | | | 8725 Belair Rd | | | Perry Hall | MD | 21236 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Russell Reid Waste Hauling | | | Disposal Service | 200 Smith St | | Keasbey | NJ | 08832 | | | General Unsecured | $12,223.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ruth Edwards | | | 100 Alcott Pl | | | Bronx | NY | 10475 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | S J Gas Company | | | PO Box 3121 | | | Southeastern | PA | 19398-3121 | | | General Unsecured | $52,680.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | S J Overhead Door Co | | | PO Box 1360 | | | Vineland | NJ | 08362 | | | General Unsecured | $4,193.23 | F | | | |
| | Adamar of NJ in Liquidation, LLC | S J Paper Products Co Inc | | | 2400 Industrial Way | | | Vineland | NJ | 08360-1550 | | | General Unsecured | $157,054.64 | F | | | |
| | Adamar of NJ in Liquidation, LLC | S J Publishing Company | | | 1000 West Washington Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $1,284.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | S J Welding Supplies | | | PO Box 658 | | | Maple Shade | NJ | 08052-0658 | | | General Unsecured | $1,007.93 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Saddle River Tours Inc | | | 480 Main Ave Ste 8 | | | Wallington | NJ | 07057 | | | General Unsecured | $1,295.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Safety Bus | | | 7200 Park Ave | | | Pennsauken | NJ | 08109 | | | General Unsecured | $2,585.75 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Safety Kleen Systems, Inc | 289 | Safety Kleen | 5360 Legacy Dr Ste 100 | Bldg 2 | | Plano | TX | 75024 | | $37,094.98 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Safety Tours & Travel Ceily | | | 7200 Park Ave | | | Merchantville | NJ | 08109 | | | General Unsecured | $500.00 | F | | | |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Sallie Sierra | 498 | | 524 Broadway | | | Staten Island | NY | 10310 | | $40,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Sallie Sierra | | | 3084 th St | | | Brooklyn | NY | 11215 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sally Nielsen | | | 30 San Salvador St | | | Toms River | NJ | 08757 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Salvator Donoflio | | | 2110 Mays Landing Rd | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Salvator Donoflio | | Petro Cohen et al | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Salvatore Cognetta | | | 436 Ilyssa Way | | | Staten Island | NY | 10312 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Salvatore Cognetta | | | 436 Ilyssa Way | | | Staten Island | NY | 10312 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Salvatore Donofolio | | | 2110 Mays Landing Rd | | | Millville | NJ | 08332 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Samian Sales Company | | | 11 Carleton Pl | | | Morganville | NJ | 07751 | | | General Unsecured | $407.30 | F | | | |
| 05/29/2009 | Adamar of NJ in Liquidation, LLC | Samian Sales Company LLC | 34 | | 11 Carleton Pl | | | Morganville | NJ | 07751 | | $2,588.90 | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Samuel DelRossi | 187 | | 656 Old Stagecoach Rd | | | Marmora | NJ | 08223 | | $78,896.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Samuel DelRossi | | | 656 Old Stagecoach Rd | | | Marmora | NJ | 08223 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Samuels & Son Seafood | | | 3407 S Lawrence St | | | Philadelphia | PA | 19148 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Samuels & Son Seafood | | Stephen R Philpitt Esq | 15 East Ralroad Ave | Ste B | | Monroe Township | NJ | 08831 | | | General Unsecured | $0.00 | F | | | |
| 06/17/2009 | Adamar of NJ in Liquidation, LLC | SANCHEZ, DEXTER | 174 | | 2835 FAIRMONT AVE | | | ATLANTIC CITY | NJ | 08401 | | $50,000.00 | General Unsecured | $0.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Sanda Myszka | | | 2850 Cottage Ln | | | North Port | FL | 34286 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Inman | | | 8138 Pepperwood Ln | | | Gaithersburg | MD | 20877 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Komorsky | | | 2705 Kings Hwy | | | Brooklyn | NY | 11229 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Ornstein | | | 444 East 86th St | | | New York | NY | 10028 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Perez | | | 111 North Raleigh Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Perez | | | 103 N Chelsea Ave Apt 4 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandra Perez | | Perski & Wallach | 410 Tilton Rd Ste 220 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sandra Perez | | Goldenberg Mackler et al | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sandra Perez | | Perskie Wallach et al | 3325 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sandra Vinasco | | | 821 Wesley Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sandy Bruns | | | 403 South Ave | | | Garwood | NJ | 07027-1234 | | | General Unsecured | $261.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sangita Das | | | 2904 Sunset Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Santino Botto | | | 215 East Crestview Ave | | | Galloway | NJ | 08215 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sara Castaldo | | | 23 Kirby Terrance | | | White Plains | NY | 10603 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sara Lee Coffee & Tea | | | t/a Farmer Bros Coffee | 20333 S Normandie Ave | | Torrance | CA | 90502 | | | General Unsecured | $22,277.91 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Sara Lee Coffee and Tea | 184 | Attn Linda Melchior | 111 Corporate Office Dr Ste 200 | | | Earth City | MO | 63045 | | $9,501.59 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Sarah Woodall | | | 2011 Magellan Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sato Travel | | | 720 Miner Dr | | | Ely | MN | 55731 | | | General Unsecured | $34.02 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Scarlette Foster | 288 | Stephen Farber Esq | Master Weinstein | 1818 Market St Ste 3620 | | Philadelphia | PA | 19103 | | $17,500.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Scarlette Foster | | | 2018 South Alden St | | | Philadelphia | PA | 19143 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | ScentAir Technologies Inc | | | 14301 G South Lakes Dr | | | Charlotte | NC | 28273 | | | General Unsecured | $1,912.63 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Schoolman Transportation Syste | | | 1600 Locust Ave | | | Bohemia | NY | 11716 | | | General Unsecured | $278,200.07 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Schramm Alamo Rental Car Agency | | | Philadelphia International Airport | 8000 Essington Ave | | Philadelphia | PA | 19153 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Schramm Alamo Rental Car Agency | | Perski & Wallach | 450 Tilton Rd | Ste 260 | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Scientific Games Racing LLC | 459 | B Greg Cline Assistant General Counsel | 1500 Bluegrass Lakes Pkwy | | | Alpharetta | GA | 30004 | | $17,640.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Scientific Games Racing LLC | | | Dept No 3 23766 Network Pl | | | Chicago | IL | 60673-1237 | | | General Unsecured | $17,640.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Scientific Games Racing LLC | | Reinald Reinaldo | c/o Scientific Games Racing LLC | 405 Westfield Ave | | Elizabeth | NJ | 07208 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sea Lect Wholesale Seafood Inc | | | 132 Hulme St | | | Mt Holly | NJ | 08060 | | | General Unsecured | $84,627.06 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Seashore Fruit & Produce Co | | | 800 N New York Ave | PO Box 1819 | | Atlantic City | NJ | 08401 | | | General Unsecured | $136,014.81 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Security Engineered Machinery | | | 5 Walkup Dr | Box 1045 | | Westboro | MA | 01581-1045 | | | General Unsecured | $291.73 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Selina Waters | | | PO Box 1116 | | | Atlantic City | NJ | 08404 | | | General Unsecured | $0.00 | F | o | o | o |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Seniors On The Go Of SJ Inc | 148 | | PO Box 737 | | | Pleasantville | NJ | 08232 | | $8,287.00 | General Unsecured | $2,071.52 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sevda Adzemovic | | | 76 Sist St | | | Hanover Township | PA | 18706 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sevda Adzemovic | | Tina M Brown | Liss & Marion | 185 Walnut St | 15th Fl | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Sextons Equipment Rentals Inc | | | 116 W Almond St | | | Vineland | NJ | 08360 | | | General Unsecured | $1,984.33 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Seymour and Sylvia Shelton | 339 | David Woloshin Esq | 200 S Broad St Ste 600 | | | Philadelphia | PA | 19102 | | $250,000.00 | General Unsecured | | F | | | |
| | Adamar of NJ in Liquidation, LLC | Seymour Shelton | | | 7014 Horrocks Ave | | | Philadelphia | PA | 19149 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Seymour Shelton | | Bryan V Arner | 1800 JFK Blvd | 11th Fl | | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shamrock Casino Tours | | | 3476 Sally Kirk Rd | | | Winston Salem | NC | 27106 | | | General Unsecured | $8,163.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shawn Wark | | | 2 Elkins Ln | | | Marlton | NJ | 08053 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sheila Green Matus | | | 8461 NW 31st Pl | | | Sunrise | FL | 33351 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Shenglan Yan | | | 201 N Chelsea Ave 1st Flr | | | Atlantic City | NJ | 08401 | | | General Unsecured | $5,992.92 | F | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Sheraden Lighting & Electrical | 133 | | PO Box 280276 | | | Brooklyn | NY | 11228-0276 | | $17,880.48 | General Unsecured | $18,007.68 | F | | | |
| 07/07/2009 | Adamar of NJ in Liquidation, LLC | Sheraden Lighting & Electrical | 112 | | 1617 63rd St | | | Brooklyn | NY | 11204 | | $14,223.21 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Sheriff of Atlantic County | | | 4997 Unami Blvd | | | Mays Landing | NJ | 08330 | | | General Unsecured | $2,521.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shervon Miller | | | 83 rd Pl | | | Roosevelt | NY | 11575 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sherwin Williams Paint Company | | | 200 So Main St | | | Pleasantville | NJ | 08232-3028 | | | General Unsecured | $1,425.64 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shirley Fox | | | 4047 Grove Point Rd | | | Palm Beach Gardens | FL | 33410 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Shoes For Crews Inc | | | PO Box 504634 | | | St Louis | MO | 63150-4634 | | | General Unsecured | $554.16 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shore Building Contractors Inc | | | PO Box 500 | | | Hammonton | NJ | 08037 | | | General Unsecured | $4,102.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shore Fasteners | | | 500 Main St | | | Pleasantville | NJ | 08232 | | | General Unsecured | $41.67 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shore Fun Tours LLC | | | 111 E Bayview Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $1,920.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shore Restoration | | | 6 Country Oak Ln | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $3,745.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shore Sign Service | | | 5242 Swenson St | | | Las Vegas | NV | 89119 | | | General Unsecured | $22,423.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shorts Travel Management | | | 9757 Metcalf Ave | | | Overland Park | KS | 66212 | | | General Unsecured | $17.29 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Shu Xin Liang | | | 5807218 th St | | | Flushing Gardens | NY | 11364 | | | General Unsecured | $37,500.00 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Shuffle Master Inc | 423 | | 1106 Palms Airport Dr | | | Las Vegas | NV | 89119 | | $18,441.75 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Shuffle Master Inc | | | 1106 Palms Airport Dr | | | Las Vegas | NV | 89119 | | | General Unsecured | $18,441.75 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Sid Wainer & Son | 216 | | 2301 Purchase St | | | New Bedford | MA | 02745 | | $2,681.40 | General Unsecured | $2,500.53 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sign Spec | | | 9255 Commerce Hwy | | | Pennsauken | NJ | 08110 | | | General Unsecured | $3,529.52 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Silvio Esposito | | | PO Box 250 | | | Whippany | NJ | 07981 | | | General Unsecured | $212.00 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Simone Saso | 134 | | 380 Pancake Hollow | | | Highland | NY | 12528 | | $200.00 | General Unsecured | $0.00 | F | C | U | D |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Simplex Grinnell LP | 449 | SimplexGrinnell | Attn Bankruptcy | 50 Technology Dr | | Westminster | MA | 01441 | | $52,916.66 | General Unsecured | $51,731.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Simpson & Mackes Gooding, Inc | | | 345 South Reading Rd | | | Ephrata | PA | 17522 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Singer Equipment Company Inc | | | 150 South Twin Valley Rd | | | Elverson | PA | 19520-9387 | | | General Unsecured | $16,486.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sobel Westex | | | PO Box 14787 | | | Las Vegas | NV | 89114-4787 | | | General Unsecured | $18,334.12 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sojern Travel | | | 264 New Rd | | | Somers Point | NJ | 08244 | | | General Unsecured | $506.85 | F | | | |
| 06/09/2009 | Adamar of NJ in Liquidation, LLC | Soltz Paint Inc | 268 | | 2517 Atlantic Ave | PO Box 1842 | | Atlantic City | NJ | 08404 | | $2,282.80 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Soltz Paint Inc | | | 2517 Atlantic Ave | PO Box 1842 | | Atlantic City | NJ | 08404 | | | General Unsecured | $3,766.65 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sondra Mazer | | | 301 South Hilderbrand Ave | | | Glendora | NJ | 08029 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sophia Billis Gatatoulas | | | 211935 th St | | | Astoria | NY | 11105 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | SOSH Architects | 584 | | 1020 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $43,907.72 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Southhampton Enterprises Ltd | | | 3980 Commerce Ave No C20 | | | Willow Grove | PA | 19090 | | | General Unsecured | $575.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Southside Food Service Inc | | | Patricia A Fischetti | 7300 Industrial Ctr | | Pennsauken | NJ | 08110 | | | General Unsecured | $141,444.88 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Special Tours Wholesale | | | 10 Fokionos 7 Ermou St | | | Athens | | | Greece | | General Unsecured | $779.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Spector Gadon & Rosen PC | | | 1000 Lenola Rd Tall Oak Bldg 1 | | | Maple Shade | NJ | 08052 | | | General Unsecured | $2,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sports Publications LLC | | | 21 Rosewood Dr | | | Chesterfield | NJ | 08515 | | | General Unsecured | $3,632.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sprint Nextel | | | 1 International Blvd | | | Mahwah | NJ | 07495 | | | General Unsecured | $4,943.37 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Spy Shop Inc | | | 2831 Boardwalk and Brighton | | | Atlantic City | NJ | 08401 | | | General Unsecured | $632.47 | F | | | |
| 05/22/2009 | Adamar of NJ in Liquidation, LLC | St Paul Fire & Marine Insurance Company | 23 | St Paul Fire & Marine Insurance Company Claim V1Z6072 | National WC Recovery Center | PO Box 12647 | | Reading | PA | 19610-26476 | | $101,290.16 | General Unsecured | | | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | St Paul Fire & Marine Insurance Company | 103 | St Paul Fire & Marine Insurance Co Claim V1Z6072 | National WC Recovery Center | PO Box 12647 | | Reading | PA | 19610-26476 | | $101,290.16 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Stacey Adams | | | 14005 th Ave | | | New York | NY | 10026 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Standard Textile Co Inc | 334 | | One Knollscrest Dr | | | Cincinnati | OH | 45237 | | $6,937.20 | General Unsecured | $5,060.96 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Staples Contract & Commercial | | | Dept PHL | Po Box 85103 | | Hartford | CT | 06150-0851 | | | General Unsecured | $42,242.56 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Star Group Communications Inc | | | d/b/a StarToplin | 1301 Virginia Dr Ste 310 | | Ft Washington | PA | 19034 | | | General Unsecured | $2,238.00 | F | | | |
| 08/31/2009 | Adamar of NJ in Liquidation, LLC | State of New Jersey | 711 | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | | $49,000,000.00 | General Unsecured | | | | | |
| 07/19/2010 | Adamar of NJ in Liquidation, LLC | State of New Jersey | 806 | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | | $84,998,552.64 | General Unsecured | | | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | STATE OF NEW JERSEY TREASURER | 344 | | PO BOX 214 | | | TRENTON | NJ | 08695 | | UNLIQUIDATED | General Unsecured | $135.00 | E | | | |
| | Adamar of NJ in Liquidation, LLC | Stella Wolinski | | | 690758 th Rd | | | Maspeth | NY | 11378 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stephanie Anderson | | | 303 State Rd Apt B | | | Portland | PA | 18351 | | | General Unsecured | $0.00 | F | C | U | D |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Stephanie Duffy | 204 | c/o Siegel Law Firm LLC | 505 Goffel Rd | | | Ridgewood | NJ | 07450 | | $200,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Stephanie Duffy | | | c/o Siegel & Associates | 505 Goffel Rd | | Ridgewood | NJ | 07450 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stephanie Hadam | | | 280 Ocean Ave N | | | Long Branch | NJ | 07740 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stephanie Twyman | | | 9831 Quietbrook Ln | | | Clinton | MD | 20735 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Stephen Kuriscak | 514 | Neil Stackhouse Esq | 2106 New Rd Ste E 8 | | | Linwood | NJ | 08221 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stephen Kuriscak | | | 528 Marita Ann Dr | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stephen Lerner | | | 1150 Pelham Pkwy South | | | Bronx | NY | 10461 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sterling Services Intl | | | 1516 Santa Anita Dr | | | Las Vegas | NV | 89119 | | | General Unsecured | $43.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sterns & Weinroth | | | 50 West State St | PO Box 1298 | | Trenton | NJ | 08607-1298 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Steven Banchi | | | 4 Oriole Dr | | | Audubon | NJ | 08106-1720 | | | General Unsecured | $170.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Steven Black D/B/A | | | Steven Black Casino Rep | 1947 Ranchland Trail | | Longwood | FL | 32750 | | | General Unsecured | $6,192.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Steven Oberfield | | | 26 Walker Ave | | | Baltimore | MD | 21208 | | | General Unsecured | $658.00 | F | | | |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Steven Rockwell | 100 | | 2 Larue Ave Apt F 9 | | | Egg Harbor Township | NJ | 08234 | | BLANK | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Steven Rockwell | | DeNafo & Wolcoff | 2327 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Steven Toll | | | 9 William Penn Cir | | | Medford | NJ | 08055 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Stewart Devito | | | 525 Palisade Ave | | | Cliffside Park | NJ | 07010-2914 | | | General Unsecured | $360.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Stouts Charter Service Inc | | | 20 Irven St | | | Trenton | NJ | 08638 | | | General Unsecured | $12,775.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Strictly Slots | | | 8025 Black Horse Pike | Ste 470 | | Pleasantville | NJ | 08232-2950 | | | General Unsecured | $10,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Styles Mfg Corporation | | | 3571 Hargale Rd | | | Oceanside | NY | 11572 | | | General Unsecured | $965.10 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sula Thompson | | | 16 Gail Pl | | | Secaucus | NJ | 07094 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Sula Thompson | | Michael A Purvin Esq | Purvin & Purvin | 5600 Kennedy Blvd | | West New York | NJ | 07093 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sullivan Cleaning & Sales Corp | | | 1500 Shore Rd | | | Northfield | NJ | 08225 | | | General Unsecured | $29,804.86 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Superior Court Off A Allegrett | | | 1201 Bacharach Blvd | Special Civil Part | | Atlantic City | NJ | 08401 | | | General Unsecured | $5,062.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Superior Tours | | | 7100 Milford Industrial Rd | | | Baltimore | MD | 21208 | | | General Unsecured | $2,900.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Susan Caronia | | | 306 Hillview Dr | | | Nazareth | PA | 18064 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Susan Costales | | | 163 Carranza Rd | | | Tabernacle | NJ | 08088-9304 | | | General Unsecured | $243.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Susan Flynn | | | 21698 CO Route No 59 | | | Dexter | NY | 13634 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Susan Hall | 460 | | 126 Dayton Ave | | | Somerset | NJ | 08873 | | $100,000.00 | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susan Hall | | | c/o Edward P Shamy Jr Esq | 2300 Route 27 | | North Brunswick | NJ | 08902 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susan Hall | | Edward P Shainy Jr Esq | 2300 Route 27 | | | North Brunswick | NJ | 08902 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Susan Markowitz | | | 1801 Winchester Ave | | | Philadelphia | PA | 19115 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susan Mocerino | | | 269 London Rd | | | Yorktown | NY | 10598 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susan Rojas | | | 484 South Fir Ave | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susan Scheid | | | 527 Jefferson Ave | | | Cheltenham | PA | 19012 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Susanne Doherty | | | 34 Dole Pl West | | | Newbury | MA | 09185 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sussex Wine Merchants | | | 50 Towsome Dr Ste 3 | | | Moorestown | NJ | 08057 | | | General Unsecured | $1,370.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Suzanne Medina | | | PO Box 49 | | | Alburtis | PA | 18011 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/08/2009 | Adamar of NJ in Liquidation, LLC | Suzy Graubart | 111 | Anthony Fatelli | Lord & Kobrin | 1283 Route 22 East | | Mountainside | NJ | 07092 | | $406,120.73 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Suzy Graubart | | | c/o Lord & Kobrin | Attn Anthony Fatelli | 1283 Route 22 East | Mountainside | NJ | 07092 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Swarovski | | | One Kenney Dr | | | Cranston | RI | 02920 | | | General Unsecured | $15,241.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sweetwater Sound Inc | | | 5501 US Hwy 30 W | | | Fort Wayne | IN | 46818 | | | General Unsecured | $157.17 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sydney Lotsu | | | 145 S Rhode Island Ave | Apt No 1101 | | Atlantic City | NJ | 08401 | | | General Unsecured | $3,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sykes Oconnor Salerno Hazaveh | | | 1020 Atlantic Ave Ste 200 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $23,036.41 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Sylvia Rothenbacher | | | 1581 Iron Hill Rd | | | Newark | DE | 10702 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Sysco Food Services of Philadelphia | | | 600 Packer Ave | | | Philadelphia | PA | 19148 | | | General Unsecured | $220,644.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Systems Design & Development | | | 800 A N W 17th Ave | | | Delray Beach | FL | 33445 | | | General Unsecured | $1,015.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | T & K Candy & Snack Food Co | | | PO Box 1296 | | | Pleasantville | NJ | 08232-1296 | | | General Unsecured | $130.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | T D N Money Systems | | | 200 Racoosin Dr | Ste 107 | | Aston | PA | 19014 | | | General Unsecured | $633.58 | F | | | |
| | Adamar of NJ in Liquidation, LLC | T Five Software | | | 1101 Lakeside Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $50.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | T N Ward Company | | | 815 Atlantic Ave Ste A | | | Atlantic City | NJ | 08401 | | | General Unsecured | $26,618.64 | F | | | |
| 06/25/2009 | Adamar of NJ in Liquidation, LLC | TAB Products Co | 147 | Attn Amy Hartwig | 605 4th St | | | Mayville | WI | 53050 | | $100.93 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Tab Products Inc | | | 135 S LaSalle Dept 3736 | | | Chicago | IL | 60674-3736 | | | General Unsecured | $100.24 | F | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Tab Shredding Inc | 124 | | 341 Cooper Rd | | | West Berlin | NJ | 08091 | | $2,609.74 | General Unsecured | $2,162.59 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tacita Kimberly Watson | | | 444 N Maryland Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | TAHARI | | | 501 Broad St | | | Ridgefield | NJ | 07657 | | | General Unsecured | $315.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tahari of Tropicana LLC | | | Brighton and Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $163.11 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Taiwong Wone | | | 2841 Forsythia Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Taiwong Wone | | Petro Cohen | 2111 New Rd Ste 202 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Talx Corporation | | | 3896 Paysphere Cir | | | Chicago | IL | 60674 | | | General Unsecured | $3,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tara Kramer | | | 2115 Ellen Dr | | | Merrick | NY | 11566 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Tara Mohammed | | | 57 Riverview Rd | | | Pottstown | PA | 19465 | | | General Unsecured | $0.00 | F | o | o | o |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Tarole Walker | | | 1510 North Broad St | | | Hillside | NJ | 07205 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Tarole Walker | | Stanley Marcus Esq | 50 Park Pl | 11th Fl | | Newark | NJ | 07102 | | | General Unsecured | $0.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | TAYLOR, REEVES ESTATE OF | 453 | | 8 DAVIS AVE | | | LINWOOD | NJ | 08221 | | $222,362.00 | General Unsecured | | E | | | |
| | Adamar of NJ in Liquidation, LLC | TC Millwork, Inc | | | PO Box 826 | | | Bensalem | PA | 19020 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Teamsters Local 331 affiliated with | | International Brotherhood of Teamster | 117 W Washington Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $10,368.30 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Techni Tool Incorporated | | | 1547 N Trooper Rd | | | Worcester | PA | 19490 | | | General Unsecured | $242.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Telecheck Services Inc | | | PO Box 60028 | | | City of Industry | CA | 91716-0028 | | | General Unsecured | $774.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ten South Chelsea Assoc | | | PO Box 5 | 331 Tilton Rd | | Northfield | NJ | 08225 | | | General Unsecured | $3,500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tenisha Hatcher | | | 705 Fountain Ave | | | Brooklyn | NY | 11208 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Teresa Ciko | | | 11 Courtland Shire Dr | | | Moorestown | NJ | 08057 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Teresa Ciko | | Parker McCay PA | Three Greentree Ctr | 7001 Lincoln Dr West | PO Box 974 | Marlton | NJ | 08053-2392 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Teressa Morales | | | 4022 Andover Garden | | | Jobstown | NJ | 08041 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | Terrence Woodson | 531 | Keith E Zaid PA | 1548 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $1,000,000.00 | General Unsecured | | | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Terry Ciarlante | 43 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Terry Ciarlante | | | 266 Seminole Ave | | | Cape May | NJ | 08204 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Terry Ciarlante | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Thakorbhai Patel | | | 29 Gallant Fox Ln | | | Egg Harbor Twp | NJ | 08234 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Tharwat Ahmed | | | 336 Netherlands Ave | | | Staten Island | NY | 10303 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | The Baltimore Sun Company | | | PO Box 3132 | | | Boston | MA | 02241 | | | General Unsecured | $9,852.62 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Bankers Exchange LLC | | | PO Box 534452 | | | Atlanta | GA | 30353 | | | General Unsecured | $1,668.17 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Basket Boutique | | | By Michele T Patterson | 3001 Reading Ave | | Hammonton | NJ | 08037 | | | General Unsecured | $20,445.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The ICEE Company | | | 4701 Airport Dr | | | Ontario | CA | 91761 | | | General Unsecured | $307.56 | F | | | |
| 06/11/2009 | Adamar of NJ in Liquidation, LLC | The Keeler Company Inc | 266 | | 318 Hendel St | | | Shillington | PA | 19607 | | $3,903.73 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | The Palm Restaurant | | | 2801 Pacific Ave Ste 102 | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $20,128.31 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Paradies Shops Inc | | | 5950 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | | | General Unsecured | $135,597.93 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Paradies Shops, Inc | | | t/a Havana Sundries | 5950 Fulton Industrial Blvd | | Atlanta | GA | 30336 | | | General Unsecured | $2,432.70 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Paradies Shops, Inc | | | t/a Brooks Brothers | 5950 Fulton Industrial Blvd SW | | Atlanta | GA | 30336 | | | General Unsecured | $5,058.35 | F | | | |
| | Adamar of NJ in Liquidation, LLC | The Set Mae Simms Boggs | | | 12154 th St SW | | | Washington | DC | 20024 | | | General Unsecured | $500.00 | F | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | The United States Playing Card Company | 192 | | 14611 W Commerce Rd | | | Daleville | IN | 47334 | | $18,243.08 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Thelma Mackey | | | 20446 Gardendale St | | | Detroit | MI | 48221 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Theresa Guido | | | 1031 Father Capodanno Blvd | | | Staten Island | NY | 10306 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Theresa Vola | | | 2700 Allaire Rd | | | Wall Township | NJ | 07719-9570 | | | General Unsecured | $174.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Therese Godfrey | | | 30 Terrance Ave | | | Lake Hopatcong | NJ | 07849 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| 07/06/2009 | Adamar of NJ in Liquidation, LLC | Thomas Barr | 108 | Anthony J Giosa Esq | Giosa & Hetznecker | 1900 Spruce St | | Philadelphia | PA | 19103 | | $75,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Thomas Barr | | | 450 Manatawny St | | | Pottstown | PA | 19464 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Thomas Kelly | | | 221 Liberty Bell Rd | | | Toms River | NJ | 08755 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Thomas Kilcourse | | | 4218 Porter Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | □ | □ | □ |
| | Adamar of NJ in Liquidation, LLC | Thomas Kilcourse | | Bruno Bellucci III Esq | 747 Shore Rd | PO Box 359 | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Thomas McCloy | | | 10 Daisy Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $216.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Thomas McGlinn | | | 101 Boardwalk Apt 428 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Thomas McGlinn | | | 101 Boardwalk Apt 428 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Thomas Reynolds, Esq | 414 | Reynolds & Scheffler | 1200 Mill Rd Ste C | PO Box 718 | | Northfield | NJ | 08225 | | $10,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Thomas Roofing & Sht Metal Co | | | 114 N Brighton Ave | Box 1017 | | Atlantic City | NJ | 08401 | | | General Unsecured | $802.79 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Thomas Rotondo | | | 83 School St | | | York | PA | 17402 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Thomas Tyler | | | 11 Doyle Pl | | | Stafford | VA | 22554 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Thompson West Westlaw Service | | | PO Box 6187 | | | Carol Stream | IL | 60197-6187 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Thompson West Westlaw Service | | Cisco Inc | Collection Agency | 1702 Townhurst Dr | | Houston | TX | 77280 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Three Scoops Atlantic City LLC | | | C/O Philly Soft Pretzel Factor | 115 Cynwyd Ave Ste 200 | | Bala Cynwyd | PA | 19004 | | | General Unsecured | $585.45 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tia Coachman | | | 517 Madison St | | | Brooklyn | NY | 11221 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tilton Athletic Club | | | 222 New Rd Ste 207 | | | Linwood | NJ | 08221 | | | General Unsecured | $11,511.43 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Time To Travel | | | 40 Lloyd Ave Ste 107B | | | Malvern | PA | 19355 | | | General Unsecured | $18.75 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Timothy Fogarty | | | 1750 Madison Pl | | | Brooklyn | NY | 11229 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Timothy Fogarty | | Lefkococz & Gottfried | 150 Broadway | Ste 1007 | | New York | NY | 10038 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Timothy Haggerty | | | 233 Beach 117th St | | | Rockaway Park | NY | 11694 | | | General Unsecured | $0.00 | F | U | U | U |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Tina Finegan | 574 | McAllister Hyberg White Cohen | 2111 New Rd Ste 105 | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tina Finegan | | | 20 Stone Mill Ct | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tinder Box Atlantic | | | Tinderboxvin100 | The Quarter At Tropicana | 2801 Pacific Ave Ste 202A | Atlantic City | NJ | 08401 | | | General Unsecured | $3,071.31 | F | | | |
| | Adamar of NJ in Liquidation, LLC | TMAC Casino Tours | | | 10 Daisy Dr | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $13,170.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tom Coco | | | 6 Autumn Wood Way | | | Lewes | DE | 19958 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tom Coco | | | 6 Autumn Wood Way | | | Lewes | DE | 19958 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tomasina Passagllia | | | 21 Church Ln | | | Valley Cottage | NY | 10989 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tony Harrington | | | 25501 Harris Rd | | | Marston | NC | 28363 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tonys Tickets | | | 11112 th St | | | Hammonton | NJ | 08037 | | | General Unsecured | $1,080.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Total Video Products Inc | | | 414 Southgate Ct | | | Mickleton | NJ | 08056 | | | General Unsecured | $901.69 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tour World Inc | | | 130 McCracken Rd | | | Danville | PA | 17821 | | | General Unsecured | $3,750.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tourists Bureau Marketing Inc | | | 428 E Thunderbird Rd No 247 | | | Phoenix | AZ | 85022 | | | General Unsecured | $441.84 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Toya Morton | | | 41 States St | | | Glassboro | NJ | 08028 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tozour Energy Systems Inc | | | 741 First Ave | PO Box 1549 | | King Of Prussia | PA | 19406-1549 | | | General Unsecured | $34,730.57 | F | | | |
| | Adamar of NJ in Liquidation, LLC | TQ3 Travel Solutions Americas | | | 141 Market Pl Ste 106 | | | Fairview Heights | IL | 62208 | | | General Unsecured | $10.11 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tracy Casolaro | | | 15 Spring Hill Dr | | | Clementon | NJ | 08021 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tracy Goodwin | | | 7 Post Oak Ln | | | Natic | MA | 01760 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Tracy Goodwin | | Sarah F Jubinville | 424 Adams St | | | Milton | MA | 02186 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Trans Bridge Tours, Inc | | | 5925 Tilghman St Ste 40 | | | Allentown | PA | 18104 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Trans Bridge Tours, Inc | | | 2012 Industrial Dr | | | Bethlehem | PA | 18017 | | | General Unsecured | $1,010.51 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Trans Lux Corporation | | | 110 Richards Ave | | | Norwalk | CT | 06854 | | | General Unsecured | $1,900.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Transbridge Lines Inc | | | 2012 Industrial Rd | | | Bethlehem | PA | 18017 | | | General Unsecured | $11,484.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel Destination | | | 110 Painter Mill Rd | | | Owings Mills | MD | 21117 | | | General Unsecured | $90.98 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel Incorporated | | | 4355 Rivergreen Pkwy | | | Duluth | GA | 30096 | | | General Unsecured | $15.97 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Travel Management Consultants | | | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17055 | | | General Unsecured | $254.19 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel Now Com Inc | | | 4124 S McCann Ct | | | Springfield | MO | 65804 | | | General Unsecured | $97.86 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel Shoppe of Wilson | | | 201 Forest Hills Rd | | | Wilson | NC | 27896 | | | General Unsecured | $112.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel Syndicate | | | 20855 Ventur Blvd Ste 10 | | | Woodland Hills | CA | 91364 | | | General Unsecured | $18.75 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travel World | | | 10 Green Ridge St | | | Scranton | PA | 18503 | | | General Unsecured | $17.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travelclick Inc | | | 300 N Martingale Rd STE 500 | | | Schaumburg | IL | 60173 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travelocity com | | | 11300 US Hwy 1 Ste 300 | | | North Palm Beach | FL | 33408 | | | General Unsecured | $49.78 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Travelong of Summit Inc | | | 363 Springfield Ave | | | Summit | NJ | 07901 | | | General Unsecured | $97.72 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Traverus Travel | | | 101 N Greenvill Ave No 245 | | | Allen | TX | 75002 | | | General Unsecured | $29.01 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Trimar Inc | | | d/b/a Dolcissimo Desserts | 1702 Industry Hwy | | Cinnaminson | NJ | 08077 | | | General Unsecured | $590.46 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Triple AAA | | | 3 Triple A Dr | | | Trenton | NJ | 08691 | | | General Unsecured | $48.05 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Trips To Win Inc | | | 2917 R Sunset | | | Steubenville | OH | 43952 | | | General Unsecured | $8,465.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tropicana Casino & Resort, Inc | | | 470 Centre View Blvd | | | Crestview Hills | KY | 41017 | | | General Unsecured | $38,977.00 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Tropicana Casinos and Resorts Inc | 483 | Attn George Vinci Esq | c o 1635 Market St 7th Fl | | | Philadelphia | PA | 19103 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Tropicana West Vegas | | | 3930 Howard Hughes Pkwy | 4 th Fl | | Las Vegas | NV | 89169 | | | General Unsecured | $227,097.17 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Troy Brown | | | 922 Forrest Bay Ct | | | Gambrills | MD | 21054 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Trustworthy Travel | | | RR4 Box 223 | | | Mifflintown | PA | 17059 | | | General Unsecured | $39.19 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tulnoy Lumber | | | 1620 Webster Ave | | | Bronx | NY | 10457 | | | General Unsecured | $1,517.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Tzell Travel LLC | | | 1901 Ave of the States | Ste 460 | | Los Angeles | CA | 90067 | | | General Unsecured | $7.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | U S A Today | | | 305 Seaboard Ln Ste 301 | | | Franklin | TN | 37076 | | | General Unsecured | $140.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | U S Department Of Education | | | National Payment Ctr | Po Box 4142 | | Greenville | TX | 75403-4142 | | | General Unsecured | $1,263.67 | F | | | |
| | Adamar of NJ in Liquidation, LLC | U S Playing Card Co | | | 2510 Reliable Pkwy | | | Chicago | IL | 60686 | | | General Unsecured | $18,243.07 | F | | | |
| | Adamar of NJ in Liquidation, LLC | UAW | | | 270 Albany Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Ucci Piano Service | | | 102 Hillside Ave | | | Absecon | NJ | 08201 | | | General Unsecured | $360.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Uline | | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | | | General Unsecured | $1,393.34 | F | | | |
| 05/18/2009 | Adamar of NJ in Liquidation, LLC | Uline Shipping Supplies | 13 | Uline | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | | $917.98 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Ultrabrite Powerwash | | | A/K/A Russell J Eisele Jr | 802 W Mill Rd | | Northfield | NJ | 08255 | | | General Unsecured | $144,097.18 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Uniglobe Inhouse Travel | | | 18662 Mac Arthur Blvd Ste 100 | | | Irvine | CA | 92612 | | | General Unsecured | $39.41 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Unique Coleman | 254 | | 2167 Astoria Cir Unit No 303 | | | Herndon | VA | 20170 | | $600.00 | General Unsecured | $0.00 | F | U | U | U |
| | Adamar of NJ in Liquidation, LLC | Unique Travel | | | 4900 Linton Blvd | | | Delray | FL | 33445 | | | General Unsecured | $56.45 | F | | | |
| 04/22/2010 | Adamar of NJ in Liquidation, LLC | Unite Here National Retirement Fund | 780 | Attn Lawrence V Gelber Esq | Schulte Roth & Zabel LLP | 919 Third Ave | | New York | NY | 10022 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Unite Here Natl Plus Plan | | | 6 Blackstone Valley Pl | Ste 302 | | Lincoln | RI | 02865-1112 | | | General Unsecured | $220.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Unite Here Natl Plus Plan & Unite Here | | | Tip Campaign Committee | | | | | | | | General Unsecured | $71.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Unite Here Tip Campaign Commit | | | Internatl Union TIP | To Insure Progress | 2757 th Ave | New York | NY | 10001 | | | General Unsecured | $526.39 | F | | | |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | United Parcel Service | 233 | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | $2,404.43 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | United Parcel Service Inc | | | PO Box 7247 | | | Philadelphia | PA | 19170-0001 | | | General Unsecured | $1,617.94 | F | | | |
| | Adamar of NJ in Liquidation, LLC | United Way of Atlantic County | | | 4 East Jimmie Leeds Rd St 10 | | | Galloway | NJ | 08205 | | | General Unsecured | $4,510.25 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Upstate Tours | | | 207 Geyser Rd | | | Saratoga Springs | NY | 12866 | | | General Unsecured | $500.00 | F | | | |
| 06/01/2009 | Adamar of NJ in Liquidation, LLC | US Foodservice Inc | 1 | c o Dana S Plon Esq | 1529 Walnut St Ste 600 | | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2009 | Adamar of NJ in Liquidation, LLC | US Foodservice Inc | 8 | c o Dana S Plon Esq | Sirlin Gallogly & Lesser PC | 1529 Walnut St Ste 600 | | Philadelphia | PA | 19102 | | $17,945.11 | General Unsecured | | | | | |
| 06/10/2009 | Adamar of NJ in Liquidation, LLC | US Foodservice Inc | 10 | c o Dana S Plon Esq | Sirlin Gallogly & Lesser PC | 1529 Walnut St Ste 600 | | Philadelphia | PA | 19102 | | $17,945.11 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | US Foodservice Inc | | | 2255 High Hill Rd | | | Bridgeport | NJ | 08014 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | US Foodservice Inc | | Sirlin Gallogly & Lesser PC | 102 Browning Ln | | | Cherry Hill | NJ | 08003 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vagabond Tours Inc | | | 118 Somerset St 2nd Fl | | | New Brunswick | NJ | 08901 | | | General Unsecured | $39.44 | F | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Valerie Maffia | 455 | c/o Tropicana Casino & Resort | Brighton Ave and Boardwalk | | | Atlantic City | NJ | 08401 | | EXPUNGED | General Unsecured | | | | | |
| 06/12/2009 | Adamar of NJ in Liquidation, LLC | Valorie Thomas | 330 | Mutchko & Sheppard LLC | Attorneys At Law | 22 N Shore Rd | | Absecon | NJ | 08201 | | $100,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Valorie Thomas | | | 6701 Battlewood Rd | | | Richmond | VA | 23234 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Valorie Thomas | | Richard P Console Esq | 1288 Route 73 South | Ste 300 | | Mount Laurel | NJ | 08054 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Venture Tours Inc | | | 600 S Military Hwy | | | Virginia Beach | VA | 23464 | | | General Unsecured | $800.00 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Verizon | 651 | AFNI Verizon East | PO Box 3037 | | | Bloomington | IL | 61702-3037 | | $58,825.93 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Verizon NJ Inc | | | PO Box 4833 | | | Trenton | NJ | 08650 | | | General Unsecured | $37,367.15 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Verizon Wireless | | | PO Box 17464 | | | Baltimore | MD | 21297-1464 | | | General Unsecured | $20,983.55 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Victor Katan | | | 55 Maepaul Dr | | | Emerson | NJ | 07630 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Victor White | | | 1705 Huntingdon Mews | | | Clementon | NJ | 08021 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Victor White | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent & Anna Troisi | | | 2189 East 7th St | | | Brooklyn | NY | 11223 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Vincent & Anna Troisi | | Brian M Dratch | Franzblau Dratch | Plz 1 | 354 Eisenhower Pkwy | Livingston | NJ | 07039 | | | General Unsecured | $0.00 | F | | | |
| 07/09/2009 | Adamar of NJ in Liquidation, LLC | Vincent and Anna Troisi | 642 | Brian M Dratch and Franzblau Dratch | Plaza 1 | 354 Eisenhower Pkwy | | Livingston | NJ | 07039 | | $1,000,000.00 | General Unsecured | | | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Vincent Ciampi | 61 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | | | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Vincent Ciampi | 222 | Louis M Barbone Esq | 1125 Pacific Ave | | | Atlantic City | NJ | 08401 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent Ciampi | | | 610 North Dorset Ave | | | Ventnor City | NJ | 08406 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent Pietropinto | | | 455 Craig Ave | | | Staten Island | NY | 10307 | | | General Unsecured | $0.00 | F | o | o | o |
| 05/21/2009 | Adamar of NJ in Liquidation, LLC | Vincent Rennich | 22 | Meiselman Denlea Packman Carton & Eberz PC | 1311 Mamaroneck Ave | | | White Plains | NY | 10605 | | $10,000,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent Rennich | | | 220 West Meyran Ave | | | Somers Point | NJ | 08244 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Vincent Rennich | | John V DAmico Esq | Jeffrey I Carton Esq | Meiselman Denlea Packman Carton & Eberz | 1311 Mamaroneck Ave | White Plains | NY | 10605 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent Valle | | | 402 Central Ave | | | Runnemede | NJ | 08078 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vincent Valle | | Eric J Linder | 1337 Wolf St | First Fl | | Philadelphia | PA | 19148 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vineland Syrup Inc | | | PO Box 1326 | | | Vineland | NJ | 08362-1326 | | | General Unsecured | $839.80 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Virginia Lucas | | | 52 Orient Way | | | Rutherford | NJ | 07070 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Vita Zoltak | | | 126 Columbia Ave | | | Cranford | NJ | 07016 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Vita Zoltak | | Robert Winters Esq | 7 Century Dr | Ste 201 | | Parsippany | NJ | 07054 | | | General Unsecured | $0.00 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Vitality Foodservice Inc | 257 | | P O BX 281502 | | | Atlanta | GA | 30384-1502 | | $19,517.20 | General Unsecured | $19,310.20 | F | | | |
| 06/23/2009 | Adamar of NJ in Liquidation, LLC | Vitality Foodservice Inc | 186 | Attn Craig Savage | 400 N Tampa St Ste 1500 | | | Tampa | FL | 33602 | | $10,897.40 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Vivian Knight | | | 120 South Kirkwood Ave | | | Rocky Mount | NC | 27801 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Vivian Knight | | | 513 Verdoucq Dr | | | Holly Springs | NC | 27540 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | VNU Business Media | | | PO Box 88915 | | | Chicago | IL | 60695 | | | General Unsecured | $1,225.00 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Voortman Cookies Ltd | 279 | | PO Box 4599 | | | Buffalo | NY | 14240-4562 | | $5,507.91 | General Unsecured | $4,485.33 | F | | | |
| | Adamar of NJ in Liquidation, LLC | W & S Tours LLC | | | 6969 Richmond Hwy 204 | | | Alexandria | VA | 22306 | | | General Unsecured | $900.00 | F | | | |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | W W Grainger Inc | | | 13 New Jersey Ave | No 17 | | Atlantic City | NJ | 08401 | | | General Unsecured | $8,796.61 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wachovia | | | 535 Route 38 | 4th Fl | | Cherry Hill | NJ | 08002 | | | General Unsecured | $5,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wanda Hernancez | | | 42 S Windsor Ave Apt L5 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| 06/15/2009 | Adamar of NJ in Liquidation, LLC | Warren Distributing Co South | 278 | | 200 S Route 73 | | | Blue Anchor | NJ | 08037 | | $9,075.50 | General Unsecured | $9,075.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Washington Post | | | 115015 th St NW | | | Washington | DC | 20071-7100 | | | General Unsecured | $16,896.19 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Washington Professional System | | | 11242 Grand View Ave | | | Wheaton | MD | 20902 | | | General Unsecured | $226.31 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Water Safety Products | | | PO Box 510861 | | | Melbourne Beach | FL | 32951 | | | General Unsecured | $2,356.24 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wayne Surgical Center LLC | | | 1176 Hamburg Turnpike | Attn Laura Langan RN | | Wayne | NJ | 07470 | | | General Unsecured | $58.20 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Weeks Lerman Group LLC | | | 58 38 Page Pl | | | Maspeth | NY | 11378 | | | General Unsecured | $36,748.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | WellNet Healthcare Plan Inc | | | 57 St Rd Ste O | | | Southampton | PA | 18966 | | | General Unsecured | $143,464.07 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wendy Kupinewicz | | | 11 West Kirnas Ave | | | Nanticoke | PA | 18634 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | West Coast Industries Inc | | | 10 Jackson St | | | San Francisco | CA | 94111 | | | General Unsecured | $113.50 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Western Reserve Tours | | | PO Box 249 | | | Randolph | OH | 44265 | | | General Unsecured | $500.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | WFPG Radio | | | 950 Tilton Rd | | | Northfield | NJ | 08225 | | | General Unsecured | $995.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Whats on The A C Guide LLC | | | 980 Kelly Johnson Dr | Ste 100 | | Las Vegas | NV | 89119 | | | General Unsecured | $6,800.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | White House Black Market, Inc | | | 11215 Metro Pkwy | Attn Finance Department | | Fort Myers | FL | 33912 | | | General Unsecured | $8,098.48 | F | | | |
| | Adamar of NJ in Liquidation, LLC | White House/Black Market, Inc | | | t/a White House/Black Market | 6711 Baymeadow Dr | | Glen Burnie | MD | 60191 | | | General Unsecured | $0.00 | F | | | |
| 06/19/2009 | Adamar of NJ in Liquidation, LLC | Whitney Pettus | 224 | David Castellani Esq | 450 Tilton Rd | Ste 245 | | Northfield | NJ | 08225 | | $4,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Whitney Pettus | | | 7709 Murray Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| | Adamar of NJ in Liquidation, LLC | Wilbert Royal | | | 147 Treetop Ln | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| 05/19/2009 | Adamar of NJ in Liquidation, LLC | Wildlife Artists Inc | 17 | | 6 Trowbridge Dr | | | Bethel | CT | 06801 | | $248.28 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Wildlife Artists Inc | | | 6 Trowbridge Dr | | | Bethel | CT | 06801 | | | General Unsecured | $176.71 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wilfredo Dujua | | | 664 Elizabeth Dr | | | Wood Dale | IL | 60191 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| 07/06/2009 | Manchester Mall, Inc. | William Barillari, Esq | 145 | Bosco Bisignaw & Mascolo | 125 Half Mile Rd | Ste 200 | | Red Bank | NJ | 07701 | | $300,000.00 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | William Daniels | | | 649 Howard St | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| 07/17/2009 | Adamar of NJ in Liquidation, LLC | William Edwards | 623 | George L Farmer Esq | 1410 Shore Rd | | | Northfield | NJ | 08225 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | William Edwards | | | 308 Kietro Dr | | | Linwood | NJ | 08221 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| | Adamar of NJ in Liquidation, LLC | William Hudson, Jr | | | 2150 Prospect Mill Pl | | | Lawrenceville | GA | 30043 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| 06/29/2009 | Adamar of NJ in Liquidation, LLC | William J Campanale, Esq | 74 | Slifkin & Axe | Regency Towers Ste 105 | 1003 Easton Rd PO Box 150 | | Willow Grove | PA | 19090 | | $100,000.00 | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | William J Yung III | 480 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Manchester Mall, Inc. | William J Yung III | 457 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017-5434 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | William J Yung III | 484 | Attn George Vinci Esq | c o 1635 Market St 7th Fl | | | Philadelphia | PA | 19103 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | William Machin | | | 2207 Penn St | | | Pennsauken | NJ | 08110 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| | Adamar of NJ in Liquidation, LLC | William McGill | | | 420 Washington St | | | Gibbstown | NJ | 08027 | | | General Unsecured | $209.80 | F | | | |
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | William Mohnack | 56 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | William Mohnack | | | 10030 th St | | | Brigantine | NJ | 08203 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| | Adamar of NJ in Liquidation, LLC | William Mohnack | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Willie L Wilkes | | | 120 Pine Ave | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |
| | Adamar of NJ in Liquidation, LLC | Willie Taylor | | | 929 South Main St | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | ○ | ○ | ○ |

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2009 | Adamar of NJ in Liquidation, LLC | Willie Wilkes | 85 | c o Susan Saint Antoine | Console Law Offices | 1525 Locust St | | Philadelphia | PA | 19102 | | W/D | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Willie Wilkes | | James Dutera Esq | Console Law Offices LLC | 1525 Locust St | 9th Fl | Philadelphia | PA | 19102 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wilma Blackston | | | 1410 Church St | | | Statesville | NC | 28677 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Wilma Blackston | | Eric Zajac Esq | 1818 Market St | 30th Fl | | Philadelphia | PA | 19103 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wilmington Trust Company | | | c/o Patrick J Healy | Rodney Square North | 1100 N Market St | Wilmington | DE | 19890-1600 | | | General Unsecured | $995,676,666.67 | F | o | o | |
| | Manchester Mall, Inc. | Wilmington Trust Company | | c/o Patrick J Healy | Rodney Square North | 1100 North Market St | | Wilmington | DE | 19890 | | | General Unsecured | $995,676,666.67 | F | o | o | |
| 07/14/2009 | Adamar of NJ in Liquidation, LLC | Wilmington Trust Company in its Capacity as the Successor Indenture Trustee | 464 | Attn Patrick J Healy VP | Wilmington Trust Company | Rodney Square North | 1100 N Market St | Wilmington | DE | 19890-1600 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/14/2009 | Manchester Mall, Inc. | Wilmington Trust Company in its Capacity as the Successor Indenture Trustee | 465 | Attn Patrick J Healy VP | Wilmington Trust Company | Rodney Square North | 1100 N Market St | Wilmington | DE | 19890-1600 | | UNLIQUIDATED | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Wilson Gonzalez | | | 818 North Main St | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | o | o | o |
| 07/16/2009 | Adamar of NJ in Liquidation, LLC | Wimar Tahoe Corporation fka Tropicana Casinos and Resorts Inc | 512 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017 | | UNLIQUIDATED | General Unsecured | | | | | |
| 07/16/2009 | Manchester Mall, Inc. | Wimar Tahoe Corporation fka Tropicana Casinos and Resorts Inc | 542 | Attn Theodore R Mitchel | 740 Centre View Blvd | | | Crestview Hills | KY | 41017 | | UNLIQUIDATED | General Unsecured | | | | | |
| 06/16/2009 | Adamar of NJ in Liquidation, LLC | Winebow, Inc | 117 | | PO Box 34510 | | | Newark | NJ | 07189-4510 | | $3,719.96 | General Unsecured | $3,583.96 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Winning Ways of South Florida | | | 7515 W Oakland Park Blvd No 100 | | | Ft Lauderdale | FL | 33319 | | | General Unsecured | $1,129.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wired Radio | | | 555 City Ave | | | Bala Cynwyd | PA | 19004 | | | General Unsecured | $25,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Wireless Electronics Inc | | | 2511 Fire Rd Ste A2 | | | Egg Harbor Township | NJ | 08234 | | | General Unsecured | $751.14 | F | | | |
| | Adamar of NJ in Liquidation, LLC | WMGK Radio | | | One Bala Plz Ste 339 | | | Bala Cynwyd | PA | 19004 | | | General Unsecured | $30,000.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | WMS Gaming Inc | | | 800 South Northpoint Blvd | | | Waukegan | IL | 60085 | | | General Unsecured | $202,325.49 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Won Ton Specialist Inc | | | 317 325 Ten Eyck St | | | Brooklyn | NY | 11206 | | | General Unsecured | $37,920.52 | F | | | |
| 06/22/2009 | Adamar of NJ in Liquidation, LLC | Wonton Specialist Inc | 198 | | 317 325 Ten Eyck St | | | Brooklyn | NY | 11206 | | $21,420.79 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Woodlawn Motorcoach | | | 6523 Baltimore National Pike | | | Baltimore | MD | 21228 | | | General Unsecured | $500.00 | F | | | |
| 06/25/2009 | Adamar of NJ in Liquidation, LLC | World Tableware Inc | 351 | | PO Box 93864 | | | Chicago | IL | 60673-3864 | | $2,754.98 | General Unsecured | $3,887.47 | F | | | |
| 06/25/2009 | Adamar of NJ in Liquidation, LLC | World Tableware Inc | 352 | | PO Box 93864 | | | Chicago | IL | 60673-3864 | | $2,754.98 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | World Travel | | | 1 Hess Plz | | | Woodbridge | NJ | 07095 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | World Travel | | | 161 Newport Rd | | | Leola | PA | 17540-1823 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | World Travel | | | 1 Fountain Square | | | Chattanooga | TN | 37402 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | World Travel Inc | | | 53 General Warren Blvd | | | Malvern | PA | 19355 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | World Travel Inc | | | 1724 W Schuykill Rd | | | Douglassville | PA | 19518 | | | General Unsecured | $29.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | World Wide Concessions Inc | | | 440 Benigno Blvd Unit E | | | Bellmawr | NJ | 08031 | | | General Unsecured | $2,731.83 | F | | | |
| | Adamar of NJ in Liquidation, LLC | WW Grainger Inc | | | 13 New Jersey Ave No 17 | | | Atlantic City | NJ | 08401 | | | General Unsecured | $8,796.61 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Wyatt Tarrant & Combs LLP | 580 | Michael W McClain Esq | 2500 PNC Plaza | | | Louisville | KY | 40202 | | $247.50 | General Unsecured | | | | | |
| | Adamar of NJ in Liquidation, LLC | Xiao Mei Liao | | | 22 South Dover Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Xinh Bui | | | 3513 Winchester Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | o | o | o |
| | Adamar of NJ in Liquidation, LLC | Y T B Travel & Cruise | | | 1901 E Edwardsville Rd | | | Wood River | IL | 62095 | | | General Unsecured | $17.29 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yankee Trails Inc | | | 569 Third Ave Extension | | | Rensselaer | NY | 12144 | | | General Unsecured | $4,032.48 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yee Ho | | | Attn Tropicana | Brighton Ave & Boardwalk | | Atlantic City | NJ | 08401 | | | General Unsecured | $646.46 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yesterday A Tribute to the Beatles | | | 10881 Piccata St | | | Las Vegas | NV | 89141 | | | General Unsecured | $6,001.76 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yesterday Productions | | | 10881 Piccata St | | | Las Vegas | NV | 89141 | | | General Unsecured | $8,161.23 | F | | | |

EXHIBIT B — General Unsecured Claims

| Date Filed | Debtor Name | Name | Claim No. | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Schedule Amount | Schedule | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adamar of NJ in Liquidation, LLC | Yi Juan Zheng | | | 62 Forsyth St Apt 13 | | | New York | NY | 10002 | | | General Unsecured | $12,000.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Ymmacula Saintel | 409 | Reynolds & Schieffler LLC | 1200 Mill Rd Ste C | | | Northfield | NJ | 08225 | | $150,000.00 | General Unsecured | $0.00 | F | | | |
| 07/15/2009 | Adamar of NJ in Liquidation, LLC | Ymmacula Saintel | 408 | Reynolds & Scheffler | 1200 Mill Rd | PO Box 718 | | Northfield | NJ | 08225 | | $50,000.00 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ymmacula Saintel | | | 2430 Bayberry Ct | | | Mays Landing | NJ | 08330-2498 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ymmacula Saintel | | | 2430 Bayberry Ct | | | Mays Landing | NJ | 08330 | | | General Unsecured | $0.00 | F | C | U | D |
| 07/13/2009 | Adamar of NJ in Liquidation, LLC | Young Ji | 303 | Goldenberg Mackler | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | $78,981.15 | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Young Ji | | | 4333 Ventnor Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Young Ji | | | 242 E Ridgewood | | | Galloway | NJ | 08205 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Young Ji | | | Goldenberg Mackler et al | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Ysabel Peguero | | | 104 East Lorraine Ave | | | Pleasantville | NJ | 08232 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Ysabel Peguero | | Perski & Wallach | 410 Tilton Rd Ste 200 | | | Northfield | NJ | 08225 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yucarlis Valdez | | | 110 Hadley Ave | | | Clifton | NJ | 07010 | | | General Unsecured | $0.00 | F | C | U | D |
| | Adamar of NJ in Liquidation, LLC | Yucarlis Valdez | | Paul Fernandez Esq | 630 Park Ave | | | Paterson | NJ | 07504 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yvette Lobiondo | | | 1617 South 8th St | | | Philadelphia | PA | 19148 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Yvette Lobiondo | | Joseph Strampello Esq | Mattioni Ltd | 309 Market St | 2nd Fl | Philadelphia | PA | 19106 | | | General Unsecured | $0.00 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Zephyr Gallery I LLC | | | 402 N Douglas Ave | | | Margate | NJ | 08402 | | | General Unsecured | $776.90 | F | | | |
| | Adamar of NJ in Liquidation, LLC | Zeytinia LLC | | | Brighton & Boardwalk | | | Atlantic City | NJ | 08401 | | | General Unsecured | $10,357.29 | F | | | |

| * | Adamar of NJ in Liquidation, LLC formerly did business as Adamar of New Jersey, Inc. and Manchester Mall, Inc.  Those two entities merged into Adamar of NJ In Liquidation, LLC in accordance with the Amended Agreement. |